# EXHIBIT A

# Bosman Law, LLC

# INVOICE

3000 McConnellsville Road
Blossvale, New York 13308
United States

Invoice # 71
Date: 04/29/2024
Due On: 05/29/2024

KERI & EUGENE SPRING
44 N. 5TH STREET
Allegany, NY 14706-1109

## 00205-SPRING

## SPRING V. ALLEGANY-LIMESTONE SCHOOL DISTRICT

| Date | Notes | Office Staff | Quantity | Rate | Total |
|------|-------|--------------|----------|------|-------|
| 08/16/2013 | Received and reviewed correspondence from Client concerning facts of the case | AF | 0.10 | $150.00 | $15.00 |
| 08/30/2013 | Conferred with principal attorney regarding case; Drafted correspondence to Ms. Spring concerning retainer agreements and preparation of a Notice of Claim; Received and reviewed response from Ms. Spring | AF | 0.50 | $150.00 | $75.00 |
| 08/30/2013 | Conferred with paralegal regarding case; Reviewed correspondence to Ms. Spring concerning retainer agreements and preparation of a Notice of Claim | AJB | 0.25 | $500.00 | $125.00 |
| 09/02/2013 | Letter: Drafted and revised Retainer Agreement | AJB | 0.50 | $500.00 | $250.00 |
| 09/08/2013 | Review: Reviewed documents provided by Ms. Spring as well as caselaw on bullying and school liability for discrimination | AJB | 2.50 | $500.00 | $1,250.00 |
| 09/09/2013 | Review: Reviewed disciplinary referral documents from Client pertaining to Gregory Spring | AJB | 0.10 | $500.00 | $50.00 |
| 09/09/2013 | Meeting: Consulted with Keri Spring | AJB | 3.50 | $500.00 | $1,750.00 |
| 09/09/2013 | Meeting: Consulted with Keri Spring | AF | 3.50 | $150.00 | $525.00 |
| 09/09/2013 | Review: Reviewed and analyzed documents sent from the Client, including, but not limited to, online posts, disciplinary referrals and education/special education records regarding Gregory Spring | AF | 2.00 | $150.00 | $300.00 |
| 09/10/2013 | Review: Continued to review and analyzed documents sent from the Client, including, but not limited to, online posts, disciplinary referrals and education/special education records regarding Gregory Spring 09/10/13 | AF | 1.50 | $150.00 | $225.00 |
| 09/11/2013 | Review: Revised Retainer Agreement | AJB | 0.25 | $500.00 | $125.00 |

| 09/11/2013 | Review: Continued to review documents sent from the Client, including, but not limited to, online posts, disciplinary referrals, and education/ special education records regarding Gregory Spring | AJB | 1.25 | $500.00 | $625.00 |
|---|---|---|---|---|---|
| 09/11/2013 | Preparation: Drafted Notice of Claim; Reviewed documents provided by Client and conferred/ corresponded with Client, to prepare said Notice of Claim | AF | 4.10 | $150.00 | $615.00 |
| 09/11/2013 | Preparation: Rev'd draft notice of claim and edit same; reviewed documents provided by client and conferred with client to edit the notice of claim | AJB | 2.50 | $500.00 | $1,250.00 |
| 09/11/2013 | Drafted correspondence to Client concerning draft Notice of Claim | AF | 0.20 | $150.00 | $30.00 |
| 09/12/2013 | Preparation: Corresponded and conferred with Client concerning the draft Notice of Claim; Revised Notice of Claim | AF | 1.50 | $150.00 | $225.00 |
| 09/12/2013 | Received and reviewed correspondence from Client concerning contents of Notice of Claim and suggested edits thereto; Drafted correspondence to Client with questions to further prepare Notice of Claim and received and reviewed response thereto | AF | 0.50 | $150.00 | $75.00 |
| 09/12/2013 | Drafted correspondence to Client concerning finalized Notice of Claim and service thereof on Defendants | AF | 0.25 | $150.00 | $37.50 |
| 09/15/2013 | Received and reviewed correspondence from Client concerning Notice of Claim; Drafted correspondence in response thereto | AF | 0.15 | $150.00 | $22.50 |
| 10/31/2013 | Notice of Claim: Reviewed correspondence to Defense counsel Daniel Cavarello concerning rescheduling Plaintiffs' 50-h examination | AJB | 0.10 | $500.00 | $50.00 |
| 10/31/2013 | Notice of Claim: Conferred with staff regarding calendaring and provide instruction to draft email to Attorney Cavarello to reschedule 50-h | AJB | 0.10 | $500.00 | $50.00 |
| 10/31/2013 | Drafted correspondence to Client concerning Defendants' demand for a 50-h hearing and received and reviewed response thereto | AF | 0.20 | $150.00 | $30.00 |
| 11/01/2013 | Drafted correspondence to Client concerning date for 50-h examination and received and reviewed response thereto | AF | 0.15 | $150.00 | $22.50 |
| 11/08/2013 | Drafted correspondence to Client concerning the 50-h hearing and received and reviewed correspondence in response thereto | AF | 0.20 | $150.00 | $30.00 |
| 11/11/2013 | Drafted correspondence to Defense counsel concerning 50-h examination and received and reviewed response thereto | AF | 0.20 | $150.00 | $30.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 11/12/2013 | Drafted correspondence to Defense counsel's office concerning 50-h examination and received and reviewed response thereto | AF | 0.20 | $150.00 | $30.00 |
| 11/14/2013 | Received and reviewed correspondence from Defense counsel's office concerning Plaintiffs' 50-h examination; Conferred with principal attorney regarding same; Drafted response correspondence to Defense counsel's office | AF | 0.75 | $150.00 | $112.50 |
| 11/14/2013 | Conferred with paralegal concerning the 50-h examination and discussed potential locations of same | AJB | 0.20 | $500.00 | $100.00 |
| 11/15/2013 | Drafted correspondence to Client concerning 50-h examination and received and reviewed response thereto | AF | 0.20 | $150.00 | $30.00 |
| 11/18/2013 | Drafted correspondence to Client concerning 50-h examination | AF | 0.05 | $150.00 | $7.50 |
| 12/19/2013 | Preparation: Prepared for General Municipal Law 50-h hearing, including conferring with Clients in advance of said hearing | AJB | 2.50 | $500.00 | $1,250.00 |
| 12/20/2013 | Discovery: Attended General Municipal Law Sec. 50-h examination of Plaintiffs | AJB | 4.75 | $500.00 | $2,375.00 |
| 12/20/2013 | Travel: Traveled to Rochester from office for GML 50-h hearing | AJB | 2.50 | $500.00 | $1,250.00 |
| 12/20/2013 | Travel: Traveled from Rochester to Rome after 50-h hearing | AJB | 2.50 | $500.00 | $1,250.00 |
| 12/20/2013 | Mileage: Mileage for travel to/from 50-h hearing | AM | 1.00 | $167.50 | $167.50 |
| 12/29/2013 | Received and reviewed correspondence from Client attaching report of the Division of Local Government and School Accountability for time period 2011 through 2013; Reviewed said report | AF | 0.35 | $150.00 | $52.50 |
| 02/03/2014 | Received and reviewed correspondence from Client attaching request made to Defendant School District under FOIL for e-mails from/to Defendant Straub; Drafted correspondence to Client concerning commencing legal action for the underlying case | AF | 0.25 | $150.00 | $37.50 |
| 02/07/2014 | Drafted second Notice of Claim; Conferred with principal attorney and Client regarding same | AF | 1.25 | $150.00 | $187.50 |
| 02/11/2014 | Postage: Postage for Notice of Claim | AM | 1.00 | $20.10 | $20.10 |
| 02/11/2014 | Reviewed and revised second Notice of Claim; Conferred with paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |
| 02/12/2014 | Received signed verification from Client to the second Notice of Claim and prepared transmittal letter to School District | AF | 1.25 | $150.00 | $187.50 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/2014 | Reviewed file to analyze potential claims; Drafted correspondence to Client and received and reviewed correspondence in response thereto concerning the facts of the case | AF | 0.50 | $150.00 | $75.00 |
| 04/07/2014 | Continued to analyze potential claims; Conferred with principal attorney regarding same; Drafted correspondence to Client and received and reviewed correspondence in response thereto concerning the facts of the case | AF | 1.50 | $150.00 | $225.00 |
| 04/07/2014 | Conferred with paralegal regarding claims to interpose in Complaint | AJB | 0.50 | $500.00 | $250.00 |
| 04/10/2014 | Received and reviewed correspondence from Client concerning Greg Spring's girlfriend's current address | AF | 0.05 | $150.00 | $7.50 |
| 05/06/2014 | Received and reviewed correspondence from Client concerning Greg Spring's girlfriend and her and her family's current whereabouts; Conferred with principal attorney regarding same | AF | 0.25 | $150.00 | $37.50 |
| 05/06/2014 | Conferred with paralegal regarding correspondence from Client concerning Greg Spring's girlfriend and her and her family's current whereabouts; Reviewed said correspondence | AJB | 0.25 | $500.00 | $125.00 |
| 06/12/2014 | Complaint: Began drafting Complaint; Reviewed 50-h transcript and documents from Client; Conducted legal research of potential claims; Drafted correspondence to Client concerning Complaint | AJB | 5.10 | $500.00 | $2,550.00 |
| 06/13/2014 | Continued drafting Complaint; Researched municipal liability and New York constitutional protection; Received and reviewed correspondence from Client concerning draft Complaint | AF | 0.50 | $150.00 | $75.00 |
| 06/13/2014 | e-mail: Corresponded with Client concerning status of case | AJB | 0.25 | $500.00 | $125.00 |
| 06/13/2014 | Complaint: Continued drafting Complaint; Researched caselaw on Rehabilitation Act and ADA; Reviewed school records on Gregory Spring | AJB | 3.25 | $500.00 | $1,625.00 |
| 06/14/2014 | Complaint: Continued to draft/edit Complaint; Conferred with Client regarding same | AJB | 6.00 | $500.00 | $3,000.00 |
| 06/17/2014 | Complaint: Reviewed, edited, finalized complaint; Conferred with principal attorney and paralegal regarding same - (Daniel Flynn, Esq.) | RJS | 6.50 | $250.00 | $1,625.00 |
| 06/17/2014 | Review: Reviewed draft Complaint and conferred with attorneys regarding same; Prepared Summons and Civil Cover Sheet; Tended to filing of the Complaint; Received electronic notice confirming filing of same | AF | 1.75 | $150.00 | $262.50 |
| 06/17/2014 | Received and reviewed notice of right to consent to have case decided by a Magistrate Judge; Conferred | AF | 0.15 | $150.00 | $22.50 |

| | | | | | |
|---|---|---|---|---|---|
| | with principal attorney regarding same; Documented case file | | | | |
| 06/17/2014 | Conferred with paralegal regarding notice of right to consent to have case decided by a Magistrate Judge | AJB | 0.10 | $500.00 | $50.00 |
| 06/17/2014 | Complaint: Reviewed, edited, finalized complaint; Conferred with associate attorney and paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |
| 06/20/2014 | e-mail: Corresponded with staff concerning judicial assignment | AJB | 0.25 | $500.00 | $125.00 |
| 06/20/2014 | Received and reviewed correspondence from Client concerning witnesses to the underlying facts | AF | 0.10 | $150.00 | $15.00 |
| 06/24/2014 | Filing Fee: Filing Fee-USDC-WDNY | AM | 1.00 | $400.00 | $400.00 |
| 06/24/2014 | Copying charges: Photocopies - 18 copies of Complaint for service on Defendants (418 pages) | AM | 1.00 | $103.50 | $103.50 |
| 07/03/2014 | Research: Conducted research for legal authority concerning the issue of liability under the Rehabilitation Act | AF | 0.50 | $150.00 | $75.00 |
| 07/06/2014 | Documented case files with decree granting administration | AF | 0.10 | $150.00 | $15.00 |
| 07/07/2014 | Postage: USPS - mailed copies of Summons and Complaint to process server | AM | 1.00 | $9.60 | $9.60 |
| 07/09/2014 | Process Service: Service of process cost re Defendant Jacob Roewe | AM | 1.00 | $35.00 | $35.00 |
| 07/27/2014 | Received and reviewed Notice of Appearance on behalf of School District Defendants and motion for leave to file Memorandum of Law in excess of page limits; Conferred with principal attorney regarding same; Documented client file | AF | 0.25 | $150.00 | $37.50 |
| 07/27/2014 | Conferred with paralegal regarding Notice of Appearance on behalf of School District Defendants and motion for leave to file Memorandum of Law in excess of page limits | AJB | 0.10 | $500.00 | $50.00 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant David Farrell | AM | 1.00 | $39.22 | $39.22 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Phil Quinlan | AM | 1.00 | $39.22 | $39.22 |
| 07/29/2014 | Process Service: Service of process cost re: Defendant Allegany Limestone Central School District | AM | 1.00 | $60.82 | $60.82 |
| 07/29/2014 | Process Service: Service of process cost re: Defendant Board of Education | AM | 1.00 | $35.00 | $35.00 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant | AM | 1.00 | $39.22 | $39.22 |

| | Joe Zimmer | | | | |
|---|---|---|---|---|---|
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Maggie Nuss | AM | 1.00 | $39.22 | $39.22 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Kevin Straub | AM | 1.00 | $37.40 | $37.40 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Diane Lowry | AM | 1.00 | $39.22 | $39.22 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Christopher Kenyon | AM | 1.00 | $39.22 | $39.22 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Dr. John Wolfgang | AM | 1.00 | $39.22 | $39.22 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Robert Decker | AM | 1.00 | $39.22 | $39.22 |
| 07/29/2014 | Process Service: Service of process cost re: Defendant Eric Hemphill | AM | 1.00 | $39.22 | $39.22 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Karen Geelan | AM | 1.00 | $37.40 | $37.40 |
| 07/29/2014 | Process Service: Service of Process cost re: Defendant Sue Schifley | AM | 1.00 | $74.22 | $74.22 |
| 07/30/2014 | Documented case files with affidavits of service of the Summons and Complaint on Defendants | AF | 0.20 | $150.00 | $30.00 |
| 07/31/2014 | Received and reviewed Text Order granting Defendants' motion for leave to file a Memorandum of Law in excess of page limit; Conferred with principal attorney regarding same | AF | 0.05 | $150.00 | $7.50 |
| 07/31/2014 | Conferred with paralegal regarding Text Order granting Defendants' motion for leave to file a Memorandum of Law in excess of page limit | AJB | 0.05 | $500.00 | $25.00 |
| 08/04/2014 | Received and reviewed correspondence from Process Server concerning status of service of process of the Complaint on Defendants; Drafted correspondence in response thereto | AF | 0.30 | $150.00 | $45.00 |
| 08/05/2014 | Reviewed affidavits of service concerning the service of the Summons and Complaint on Defendants; Tended to filing of same using the court's electronic filing system | AF | 0.50 | $150.00 | $75.00 |
| 08/05/2014 | Received and reviewed correspondence from Defense counsel's office regarding status of service of the Complaint; Reviewed file and drafted response thereto | AF | 0.25 | $150.00 | $37.50 |
| 08/06/2014 | Review: Received and reviewed second Notice of Appearance on behalf of the School District Defendants and their Motion to Dismiss the Complaint; Conferred | AF | 1.00 | $150.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| | with principal attorney regarding same; Documented Client files | | | | |
| 08/06/2014 | Review: Conferred with paralegal regarding Defendants' motion to dismiss and reviewed same | AJB | 0.50 | $500.00 | $250.00 |
| 08/07/2014 | Received and reviewed notice from Court referring case to mediation and the ADR Plan; Conferred with principal attorney regarding same; Documented case file | AF | 0.15 | $150.00 | $22.50 |
| 08/07/2014 | Conferred with paralegal regarding notice from Court referring case to mediation and the ADR Plan | AJB | 0.05 | $500.00 | $25.00 |
| 08/12/2014 | Received and reviewed Text Order referring case to Magistrate Judge H. Kenneth Schroeder, Jr.; Conferred with principal attorney regarding same | AF | 0.15 | $150.00 | $22.50 |
| 08/12/2014 | Conferred with paralegal regarding Text Order referring case to Magistrate Judge H. Kenneth Schroeder, Jr. | AJB | 0.10 | $500.00 | $50.00 |
| 08/12/2014 | Received and reviewed correspondence from Client concerning post service case activity and drafted correspondence in response thereto | AF | 0.25 | $150.00 | $37.50 |
| 08/15/2014 | Received and reviewed Text Notice scheduling deadlines with respect to Defendants' Motion to Dismiss; Calendared deadlines; Conferred with principal attorney concerning same and the contents of Defendants' Motion | AJB | 0.50 | $500.00 | $250.00 |
| 08/15/2014 | Conferred with paralegal concerning Scheduling Notice and the contents of Defendants' Motion to Dismiss; Continued review of Defendants' Motion | AJB | 0.60 | $500.00 | $300.00 |
| 08/16/2014 | Legal research: LexisNexis legal research CALR-August 09/08/14 | AM | 1.00 | $21.00 | $21.00 |
| 08/20/2014 | Analyzed Defendants' motion to dismiss; Conducted research into the legal authority cited by Defendants in their motion; Began drafting Plaintiff's opposition to same; Conferred with principal attorney regarding Defendants' motion | AF | 6.75 | $150.00 | $1,012.50 |
| 08/20/2014 | Conferred with paralegal regarding Defendants' motion; Reviewed Defendants' motion to dismiss; Reviewed legal authority cited by Defendants in their motion | AJB | 1.75 | $500.00 | $875.00 |
| 08/21/2014 | A103 Draft/revise L430 Written Motions and Submissions: Continued drafting Plaintiffs' opposition to Defendants' motion to dismiss; Conducted legal research for legal authority supporting Plaintiffs' arguments and to counter Defendants' arguments; Conferred with principal attorney regarding same | AF | 2.50 | $150.00 | $375.00 |
| 08/21/2014 | A103 Draft/revise L430 Written Motions and Submissions: Conferred with paralegal regarding Defendants' motion to dismiss; Reviewed, edited, and | AJB | 2.75 | $500.00 | $1,375.00 |

| | | | | | |
|---|---|---|---|---|---|
| | continued to draft Plaintiff's opposition to Defendants' motion to dismiss | | | | |
| 08/22/2014 | Motion Response: Revised Plaintiffs' opposition to Defendants' motion to dismiss, to edit and incorporate changes made by principal attorney; Conferred with principal attorney regarding same; Reviewed and finalized Plaintiffs' Memorandum of Law; Tended to filing via the court's electronic filing system | AF | 4.75 | $150.00 | $712.50 |
| 08/22/2014 | Motion Response: Conferred with paralegal regarding Plaintiffs' opposition to Defendants' motion to dismiss; Edited Plaintiffs' Memorandum of Law in opposition to Defendants' motion | AJB | 2.00 | $500.00 | $1,000.00 |
| 08/28/2014 | Process Service: Service of Process cost re: Defendant Eric Hemphill | AF | 1.00 | $20.00 | $20.00 |
| 08/28/2014 | Process Service: Service of process cost re: Defendant Jacob Roewe | AM | 1.00 | $62.40 | $62.40 |
| 08/28/2014 | Process Service: Service of Process cost re: Defendant Jacob Roewe - attempted | AM | 1.00 | $32.40 | $32.40 |
| 08/28/2014 | Complaint: Drafted Amended Complaint | AF | 2.50 | $150.00 | $375.00 |
| 08/29/2014 | Process Service: Service of Process cost re: Defendant Jeff Black | AM | 1.00 | $39.22 | $39.22 |
| 08/29/2014 | Process Service: Service of Process cost re: Defendant Jay King | AM | 1.00 | $39.22 | $39.22 |
| 08/29/2014 | Process Service: Service of Process cost re: Defendant Kim Palmer | AM | 1.00 | $39.22 | $39.22 |
| 08/29/2014 | Process Service: Service of Process cost re: Defendant Sue Schifley | AM | 1.00 | $74.22 | $74.22 |
| 08/29/2014 | Complaint: Continued drafting Amended Complaint; Conferred with principal attorney regarding same; Drafted correspondence with Client regarding same and received and reviewed correspondence in response thereto; Revised Amended Complaint to incorporate changes made by principal attorney; Tended to the filing of same | AF | 2.75 | $150.00 | $412.50 |
| 08/29/2014 | Complaint: Conferred with paralegal regarding Amended Complaint; Revised Amended Complaint | AJB | 1.75 | $500.00 | $875.00 |
| 08/29/2014 | Received and reviewed forwarded e-mail correspondence originally sent to School District officials regarding Gregory Spring; Documented case file with said correspondence | AF | 1.00 | $150.00 | $150.00 |
| 08/30/2014 | Discovery: Reviewed 50-h transcript; Received and reviewed correspondence from Client regarding Defendant Straub's position and qualifications | AF | 1.50 | $150.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/2014 | Process Service: Service of Process cost for Kenyon Wolfgang, Decker, Hemphill, Zimmer, Quinlan, Kahm, Black, King, Palmer, Nuss, Lowry, | AM | 1.00 | $470.64 | $470.64 |
| 08/31/2014 | Process Service: Service of Process cost on Defendant Allegany-Limestone School District | AM | 1.00 | $60.85 | $60.85 |
| 08/31/2014 | Process Service: Service of process cost on Defendant Board of Education | AM | 1.00 | $35.00 | $35.00 |
| 08/31/2014 | Process Service: Service of Process cost re: Defendant Kevin Straub | AM | 1.00 | $37.40 | $37.40 |
| 09/03/2014 | Process Service: Service of Process cost re: Defendant Eric Hemphill | AM | 1.00 | $20.00 | $20.00 |
| 09/03/2014 | Process Service: Service of Process cost re: Defendant Jacob Roewe | AM | 1.00 | $62.40 | $62.40 |
| 09/03/2014 | Process Service: Service of Process cost re: Defendant Jacob Roewe | AM | 1.00 | $32.40 | $32.40 |
| 09/03/2014 | Process Service: Service of Process cost re: Defendant Michael Easton 09/03/14 | AM | 1.00 | $32.40 | $32.40 |
| 09/03/2014 | Process Service: Service of process cost re: Defendant Micheal Easton - attempted | AM | 1.00 | $32.40 | $32.40 |
| 09/03/2014 | Documented case files with affidavits of service and due diligence with respect to service of the Summons and Complaint | AF | 0.20 | $150.00 | $30.00 |
| 09/08/2014 | Process Service: Service of Process cost re: Defendant David Ferrel | AM | 1.00 | $61.82 | $61.82 |
| 09/09/2014 | Received and reviewed Defendants' second motion for leave to file a Memorandum of Law in excess of page limit; Conferred with principal attorney regarding same; Documented Client file | AF | 0.15 | $150.00 | $22.50 |
| 09/09/2014 | Conferred with paralegal regarding Defendants' second motion for leave to file a Memorandum of Law in excess of page limit | AJB | 0.05 | $500.00 | $25.00 |
| 09/10/2014 | Received and reviewed Text Order granting Defendants' Motion to file a Memorandum of Law in excess of page limit; Conferred with principal attorney regarding same | AF | 0.10 | $150.00 | $15.00 |
| 09/10/2014 | Conferred with paralegal regarding Text Order granting Defendants' Motion to file a Memorandum of Law in excess of page limit | AJB | 0.05 | $500.00 | $25.00 |
| 09/12/2014 | Received and reviewed Defendants' motion to dismiss; Conferred with principal attorney regarding same; Documented case file | AF | 0.75 | $150.00 | $112.50 |
| 09/12/2014 | Received and reviewed Defendants' motion to dismiss; | AJB | 1.00 | $500.00 | $500.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Conferred with paralegal regarding same |  |  |  |  |
| 09/17/2014 | Received and reviewed Scheduling Notice setting deadline to respond to Defendants' second Motion to Dismiss; Calendared deadlines; Conferred with principal attorney regarding deadlines and the contents of Defendants' motion; Documented Client files | AF | 0.40 | $150.00 | $60.00 |
| 09/17/2014 | Conferred with paralegal regarding deadline to respond to Defendants' Motion to Dismiss and the contents of Defendants' motion | AJB | 0.20 | $500.00 | $100.00 |
| 09/19/2014 | Legal research: LexisNexis CARL Legal Research November 12/01/14 | AM | 1.00 | $25.23 | $25.23 |
| 09/25/2014 | Drafted correspondence to Client regarding motion practice in the case and received and reviewed response thereto | AF | 0.25 | $150.00 | $37.50 |
| 09/27/2014 | Motion Response: Analyzed Defendants' motion to dismiss Plaintiffs' Amended Complaint; Conducted legal research into the cases cited by Defendants; Began drafting Plaintiffs' opposition papers; Conferred with principal attorney regarding same | AF | 5.00 | $150.00 | $750.00 |
| 09/27/2014 | Motion Response: Reviewed Defendants' motion to dismiss Plaintiffs' Amended Complaint and the cases cited therein; Conferred with paralegal regarding same; Continued drafting Plaintiffs' Memorandum of Law in opposition to Defendants' motion | AJB | 2.50 | $500.00 | $1,250.00 |
| 09/28/2014 | Motion Response: Continued to draft Plaintiffs' opposition papers to Defendants' motion to dismiss; Conferred with principal attorney regarding same | AF | 4.00 | $150.00 | $600.00 |
| 09/28/2014 | Motion Response: Reviewed and revised Plaintiffs' Memorandum of Law in opposition to Defendants' motion to dismiss; Continued to review cases cited by Defendants and conducted legal research for counter authority; Conferred with paralegal regarding same | AJB | 3.50 | $500.00 | $1,750.00 |
| 09/29/2014 | Motion Response: Continued to draft Plaintiffs' opposition papers to Defendants' motion to dismiss; Conferred with principal attorney regarding same and extension request | AF | 5.75 | $150.00 | $862.50 |
| 09/29/2014 | Motion Response: Conferred with paralegal regarding Plaintiffs' opposition to Defendants' motion to dismiss; Reviewed and edited draft of same; Drafted extension request letter | AJB | 1.50 | $500.00 | $750.00 |
| 10/01/2014 | Motion Response: Conferred with principal attorney regarding extension request/motion and Plaintiffs' opposition papers to Defendants' motion to dismiss; Revised Plaintiff's opposition to incorporate changes made by principal attorney; Finalized said opposition and tended to filing of same | AF | 2.00 | $150.00 | $300.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 10/01/2014 | Reviewed and revised Plaintiffs' opposition papers to Defendants' motion to dismiss; Drafted and revised Plaintiffs' motion for an extension to file said opposition papers; Conferred with paralegal regarding same | AF | 3.50 | $150.00 | $525.00 |
| 10/03/2014 | Received and reviewed Defendants' opposition to Plaintiff's Motion for an extension of time to file opposition to Defendants' motion to dismiss; Conferred with principal attorney regarding same; Document Client file | AF | 0.20 | $150.00 | $30.00 |
| 10/03/2014 | Reviewed Defendants' opposition to Plaintiff's Motion for an extension of time to file opposition to Defendants' motion to dismiss; Conferred with paralegal regarding same | AJB | 0.15 | $500.00 | $75.00 |
| 10/06/2014 | Received and reviewed Text Order granting Plaintiff's motion for an extension to file opposition to Defendants' Motion to Dismiss; Conferred with principal attorney regarding same; Assembled Plaintiff's opposition papers and tended the filing of same | AF | 0.75 | $150.00 | $112.50 |
| 10/06/2014 | Conferred with paralegal regarding Text Order granting Plaintiff's motion for an extension to file opposition to Defendants' Motion to Dismiss and directed paralegal to file opposition papers | AJB | 0.10 | $500.00 | $50.00 |
| 10/07/2014 | Received and reviewed Defendants' Motion for an extension of time and page limit with respect to their reply; Conferred with principal and associate attorney regarding same; Correspondence with Client regarding Plaintiffs' opposition papers | AF | 0.20 | $150.00 | $30.00 |
| 10/07/2014 | Conferred with paralegal regarding Defendants' Motion for an extension of time and page limit with respect to their reply | AJB | 0.05 | $500.00 | $25.00 |
| 10/09/2014 | Process Service: Service of Process cost re: Defendant Roewe via parent | AM | 1.00 | $35.00 | $35.00 |
| 10/09/2014 | Process Service: Service of Process cost: Defendant Michael Easton | AM | 1.00 | $35.00 | $35.00 |
| 10/09/2014 | Process Service: Service of Process cost re: Defendant Micheal Easton | AM | 1.00 | $100.60 | $100.60 |
| 10/17/2014 | Received and reviewed Defendants' Reply to Plaintiff's opposition to their motion to dismiss; Researched cases cited therein and conferred with principal attorney regarding same | AF | 2.00 | $150.00 | $300.00 |
| 10/17/2014 | Reviewed and analyzed Defendants' Reply to Plaintiff's opposition to their motion to dismiss; Reviewed cases cited therein and conferred with paralegal regarding same | AJB | 1.50 | $500.00 | $750.00 |
| 10/27/2014 | e-mail: Corresponded with Client concerning Defendants' motions to dismiss and current status of | AJB | 0.20 | $500.00 | $100.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | case |  |  |  |  |
| 11/09/2014 | Research: Conducted research for legal authority concerning the issue of IIED and suicide | AF | 0.50 | $150.00 | $75.00 |
| 11/14/2014 | Process Service: Service of Process cost: Defendant Eric Hemphill attempted | AM | 1.00 | $70.00 | $70.00 |
| 12/24/2014 | Received and reviewed correspondence from Client regarding Superintendent Geelan and suicides at the Allegany-Limestone School District | AF | 0.10 | $150.00 | $15.00 |
| 01/30/2015 | Received and reviewed correspondence from Client concerning Defendants' motions to dismiss; Reviewed file and drafted extensive correspondence to Client in response thereto | AF | 1.25 | $150.00 | $187.50 |
| 02/28/2015 | Received and reviewed correspondence from Client regarding other student victims at the Allegany-Limestone Central School District | AF | 0.10 | $150.00 | $15.00 |
| 04/15/2015 | Received and reviewed correspondence from Client regarding status of case and drafted response thereto | AF | 0.15 | $150.00 | $22.50 |
| 08/04/2015 | Received and reviewed correspondence from Client regarding status of case and drafted response thereto | AF | 0.20 | $150.00 | $30.00 |
| 08/11/2015 | A104 Review/analyze L140 Document/File Management: Print & Review Docket | AF | 0.25 | $150.00 | $37.50 |
| 10/01/2015 | Review: Received and reviewed Court's Decision and Judgment; Conferred with principal attorney and Client regarding same | AF | 1.00 | $150.00 | $150.00 |
| 10/01/2015 | Review: Received and reviewed Court's Decision and Judgment; Conferred with paralegal and Client regarding same | AJB | 1.00 | $500.00 | $500.00 |
| 10/02/2015 | Conferenced with Client regarding Court's Decision and Order granting Defendants' motions to dismiss and next steps | AJB | 0.50 | $500.00 | $250.00 |
| 10/03/2015 | Drafted correspondence to Client regarding Court's Decision and Order and received and reviewed response thereto | AF | 0.25 | $150.00 | $37.50 |
| 10/27/2015 | Motion: Conducted legal research into the issue of disability; Drafted proposed second amended complaint; Conferred with principal attorney regarding motion to vacate judgment and amend complaint | AF | 4.50 | $150.00 | $675.00 |
| 10/27/2015 | Motion: Conferred with paralegal regarding motion to vacate judgment and amend complaint | AJB | 0.25 | $500.00 | $125.00 |
| 10/28/2015 | Motion: Drafted motion to vacate judgment and amend complaint; Revised proposed second amended complaint; Conferred with principal attorney regarding motion | AF | 3.25 | $150.00 | $487.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/2015 | Motion: Conferred with paralegal regarding motion to vacate judgment and amend complaint; Reviewed case authority to support said motion; Reviewed and revised draft proposed second amended complaint and draft Memorandum of Law | AJB | 1.50 | $500.00 | $750.00 |
| 10/29/2015 | Motion: Revised and finalized Plaintiff's motion to vacate judgment and amend complaint, including revising proposed proposed second amended complaint and supporting Memorandum of Law to incorporate changes made by principal attorney; Conferred with principal attorney regarding motion; Tended to filing of said motion | AF | 4.00 | $150.00 | $600.00 |
| 10/29/2015 | Motion: Conferred with paralegal regarding motion to vacate judgment and amend complaint; Revised plaintiff's motion papers, including continuing to revise second amended complaint | AJB | 3.50 | $500.00 | $1,750.00 |
| 12/04/2015 | Conferred with principal attorney regarding preparation of Notice of Appeal; Drafted Notice of Appeal and tended to filing of same | AF | 0.50 | $150.00 | $75.00 |
| 12/04/2015 | Filing Fee: Filing Fee for Second Circuit Notice of Appeal | AM | 1.00 | $505.00 | $505.00 |
| 12/04/2015 | Conferred with paralegal regarding preparation of Notice of Appeal | AJB | 0.15 | $500.00 | $75.00 |
| 12/07/2015 | Received series of text notices and entries from Second Circuit opening appellate matter; Documented case file with same | AF | 0.25 | $150.00 | $37.50 |
| 12/09/2015 | Received and reviewed Notice of Appearance on behalf of Defendants; Documented case file with same | AF | 0.10 | $150.00 | $15.00 |
| 12/17/2015 | Research: Conducted research for legal authority concerning similar case: WDNY Delano v. Buffalo | AF | 0.50 | $150.00 | $75.00 |
| 12/18/2015 | Tended to filing of Form C and D via electronic filing system | AF | 0.10 | $150.00 | $15.00 |
| 12/18/2015 | A103 Draft/revise L320 Document Production: Prepared and filed Form C, including statement of facts, nature of matter, list of counsel, and proposed issues to be raised on appeal | AF | 2.50 | $150.00 | $375.00 |
| 12/18/2015 | Prepared and filed Form D | AF | 0.20 | $150.00 | $30.00 |
| 12/18/2015 | Drafted Designation of Record on Appeal; Conferred with principal attorney regarding same | AF | 1.00 | $150.00 | $150.00 |
| 12/18/2015 | Prepared Notice of Appearance for Plaintiffs; Conferred with principal attorney regarding same; and perfection of the appeal; Tended to the filing of the Notice of Appearance | AF | 0.75 | $150.00 | $112.50 |
| 12/18/2015 | Conferred with paralegal regarding Notice of | AJB | 0.80 | $500.00 | $400.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Appearance, Forms C and D, and Designation of Record on Appeal on behalf of Plaintiffs at the Second Circuit as well as the perfection of the appeal; Reviewed said Notice of Appearance | | | | |
| 12/18/2015 | Drafted correspondence to Client regarding motion to vacate judgment and amend complaint and received and reviewed response thereto | AF | 0.50 | $150.00 | $75.00 |
| 12/22/2015 | Received and reviewed Notice of Filing from Second Circuit, together with a Electronic Index constituting the Record on Appeal; Documented client file with same | AF | 0.20 | $150.00 | $30.00 |
| 01/25/2016 | A103 Draft/revise L320 Document Production: Drafting brief on appeal | AF | 2.10 | $150.00 | $315.00 |
| 01/25/2016 | A103 Draft/revise L510 Appellate Motions and Submissions: assembled documents for appendix; began preparation of appendix | AF | 3.50 | $150.00 | $525.00 |
| 01/27/2016 | A103 Draft/revise L520 Appellate Briefs: Document: Statement of facts section appellate brief | AJB | 2.20 | $500.00 | $1,100.00 |
| 01/27/2016 | A103 Draft/revise L520 Appellate Briefs: Continued preparation of Appendix | AF | 1.75 | $150.00 | $262.50 |
| 01/27/2016 | Research: Conduct research for legal authority concerning issue of amendment of pleadings, definition of disabled" and substantive due process | AJB | 5.10 | $500.00 | $2,550.00 |
| 01/28/2016 | Research: Additional research & conferred with AJB re: research for legal authority concerning issue of amendment of pleadings, definition of disabled" and subst.due process & equal protection, retaliation, monell liability, and new york constitutional and common law claims; completed special appx table of contents | AF | 6.20 | $150.00 | $930.00 |
| 01/28/2016 | A103 Draft/revise L520 Appellate Briefs: Continued draft of brief, incorporating statement of facts and summary of proceedings below, conference w/AF regarding same | AJB | 2.60 | $500.00 | $1,300.00 |
| 01/29/2016 | Document: table of contents & authorities.pdf updated table of contents | AF | 0.25 | $150.00 | $37.50 |
| 01/29/2016 | A103 Draft/revise L520 Appellate Briefs: Continued drafting brief, incorp/add arguments re: viability of Plaintiff's rehab. ada' and subst Due Process claims | AF | 3.75 | $150.00 | $562.50 |
| 01/29/2016 | A105 Communicate (in firm) L520 Appellate Briefs: Conferred with principal atty re: draft brief and appx. | AF | 0.40 | $150.00 | $60.00 |
| 01/29/2016 | A105 Communicate (in firm) L520 Appellate Briefs: Conferred with paralegal and staff re: draft brief and appx. | AJB | 0.40 | $500.00 | $200.00 |
| 01/29/2016 | A103 Draft/revise L520 Appellate Briefs: Review and | AJB | 1.60 | $500.00 | $800.00 |

| | | | | | |
|---|---|---|---|---|---|
| | edits of draft brief - sections on stmt of facts and proceedings below | | | | |
| 01/29/2016 | A103 Draft/revise L520 Appellate Briefs: Reviewed legal research cases from paralegal | AJB | 1.80 | $500.00 | $900.00 |
| 01/30/2016 | A103 Draft/revise L520 Appellate Briefs: Reviewed Dismiss, Reconsideration and Amend motion papers in appx and reviewed caselaw contained in decisions below. | AJB | 3.10 | $500.00 | $1,550.00 |
| 02/01/2016 | Document: Brief 2.1.16.wpd<br>Typing, fixing and reviewing document | AJB | 2.60 | $500.00 | $1,300.00 |
| 02/01/2016 | Document: Brief 2.1.16 Secondary review and proofing of document | AF | 1.34 | $150.00 | $201.00 |
| 02/01/2016 | Appeal: Document: SPECIAL APPENDIX TABLE OF CONTENTS to type and revise | AF | 0.25 | $150.00 | $37.50 |
| 02/01/2016 | e-mail: from AF fwd revised argument section of appellate brief re ADA and RA | AJB | 0.10 | $500.00 | $50.00 |
| 02/01/2016 | Appeal: review of brief | AJB | 0.75 | $500.00 | $375.00 |
| 02/01/2016 | Appeal: review of argument section | AJB | 0.50 | $500.00 | $250.00 |
| 02/01/2016 | A103 Draft/revise L520 Appellate Briefs: Continued draft/edit of brief & caselaw | AJB | 3.10 | $500.00 | $1,550.00 |
| 02/01/2016 | A103 Draft/revise L520 Appellate Briefs: Reviewed, again revised, and finalized appendix | AF | 1.00 | $150.00 | $150.00 |
| 02/01/2016 | A103 Draft/revise L520 Appellate Briefs: Conferred with principal atty regarding brief and edits thereto | AF | 1.25 | $150.00 | $187.50 |
| 02/01/2016 | A103 Draft/revise L520 Appellate Briefs: Revised brief, to incorporate chges requested by principal atty | AF | 1.50 | $150.00 | $225.00 |
| 02/01/2016 | A103 Draft/revise L520 Appellate Briefs: Reviewed, proofed, and finalized brief including adding reference to page citations and prep of table of contents and table of authorities | AF | 5.50 | $150.00 | $825.00 |
| 02/01/2016 | A103 Draft/revise L520 Appellate Briefs: Continued revision of app. brief, corrections and additions, | AJB | 3.25 | $500.00 | $1,625.00 |
| 02/01/2016 | A103 Draft/revise L520 Appellate Briefs: Conferred with AF re: needed edits and additions to brief | AJB | 0.40 | $500.00 | $200.00 |
| 02/01/2016 | A103 Draft/revise L520 Appellate Briefs: Tended to the filing of brief, appx, & special appx via 2d Cir electronic filing system | AF | 0.40 | $150.00 | $60.00 |
| 02/02/2016 | Appeal: Assembled 6 paper copies of appendices and brief for 2d circuit; drafted letter to Circuit clerk | AF | 2.40 | $150.00 | $360.00 |
| 03/04/2016 | Appeal: Receive and review responsive brief from Defs | AJB | 0.80 | $500.00 | $400.00 |

| 03/07/2016 | Appeal: Reviewed and analyzed Def's Responsive brief and researched caselaw | AF | 2.10 | $150.00 | $315.00 |
|---|---|---|---|---|---|
| 03/07/2016 | Appeal: Reviewed and discussed def's Responsive brief w/ paralegal | AJB | 0.75 | $500.00 | $375.00 |
| 03/07/2016 | Appeal: Reviewed and discussed def's Responsive brief w/ principal atty | AF | 0.75 | $150.00 | $112.50 |
| 03/08/2016 | Appeal: Researched legal authority (21 of 71 cases) cited by Def's in responsive brief | AJB | 3.32 | $500.00 | $1,660.00 |
| 03/09/2016 | Appeal: Conference with paralegal re: legal authority relied on by Defs in their Responsive brief | AJB | 0.75 | $500.00 | $375.00 |
| 03/09/2016 | Appeal: Conference with atty re: legal authority relied on by Defs in their Responsive brief | AF | 0.75 | $150.00 | $112.50 |
| 03/09/2016 | Appeal: Began drafting reply brief | AF | 2.50 | $150.00 | $375.00 |
| 03/10/2016 | Appeal: Continue drafting reply brief & confer with AJB re: pleading standards | AF | 0.80 | $150.00 | $120.00 |
| 03/10/2016 | Appeal: Conferred with paralegal re: Reply Brief and pleadings | AJB | 0.40 | $500.00 | $200.00 |
| 03/14/2016 | Appeal: Continue drafting reply brief sections addressing NY common law, ada and rehab claims & check updated caselaw | AF | 2.00 | $150.00 | $300.00 |
| 03/15/2016 | Review: Appeal: review and analysis of Def's response brief and cases cited therein and how to address | AJB | 2.60 | $500.00 | $1,300.00 |
| 03/16/2016 | Review: Continued to draft reply brief. review and revise | AF | 1.00 | $150.00 | $150.00 |
| 03/16/2016 | Appeal: Conference with principal atty re: Defs response brief and draft reply brief | AF | 0.60 | $150.00 | $90.00 |
| 03/16/2016 | Appeal: Conference with paralegal re: Defs response brief and draft reply brief and edits | AJB | 0.60 | $500.00 | $300.00 |
| 03/16/2016 | Appeal: Reviewing and revising draft reply brief | AJB | 1.80 | $500.00 | $900.00 |
| 03/16/2016 | Received and reviewed Oral Argument Statement filed by Defendants; Documented client file with same | AF | 0.10 | $150.00 | $15.00 |
| 03/17/2016 | Appeal: continued draft and edits of reply brief & researched for legal authority re: amendments post-judgment and disability | AF | 4.00 | $150.00 | $600.00 |
| 03/18/2016 | Appeal: Review re: Oral argument statement 12-2011, review of calendar and confer with staff | AJB | 0.30 | $500.00 | $150.00 |
| 03/18/2016 | Appeal: Review, revise and finalize reply brief including reference to record and case citations and draft table of contents and table of authorities; confer with principal atty regarding same. | AF | 11.40 | $150.00 | $1,710.00 |

| 03/18/2016 | Appeal: Confer with AF, check cases, review revisions and add/review edits of final Reply brief | AJB | 6.25 | $500.00 | $3,125.00 |
| 03/18/2016 | Appeal: Tended to filing of Reply brief via the 2d cir electronic filing system | AF | 0.20 | $150.00 | $30.00 |
| 03/18/2016 | Conferred with principal attorney regarding Defendants' Oral Argument Statement; Prepared Plaintiffs' Oral Argument Statement and tended to the filing of same | AF | 0.50 | $150.00 | $75.00 |
| 03/18/2016 | Conferred with paralegal regarding Defendants' Oral Argument Statement and reviewed and approved Plaintiffs' Oral Argument Statement | AJB | 0.20 | $500.00 | $100.00 |
| 03/19/2016 | Letter: Document: letter to 2nd circuit 3.19.2016, draft letter | AF | 0.17 | $150.00 | $25.50 |
| 03/19/2016 | Appeal: Assembled 6 copies of reply brief and draft cover letter to 2d cir transmitting same. | AF | 1.00 | $150.00 | $150.00 |
| 04/01/2016 | Drafted correspondence to Client regarding Briefs filed at Second Circuit | AF | 0.15 | $150.00 | $22.50 |
| 04/25/2016 | Received and reviewed Notice from Second Circuit scheduling oral argument for June 17, 2016; Conferred with principal attorney regarding same; Calendared date and documented client file with Notice | AF | 0.50 | $150.00 | $75.00 |
| 04/25/2016 | Conferred with paralegal regarding Notice from Second Circuit scheduling oral argument for June 17, 2016 | AJB | 0.15 | $500.00 | $75.00 |
| 05/04/2016 | Drafted correspondence to Client regarding the scheduling of oral argument at Second Circuit and received and reviewed response thereto | AF | 0.15 | $150.00 | $22.50 |
| 05/09/2016 | Received and reviewed correspondence from Client regarding oral argument and drafted response thereto | AF | 0.25 | $150.00 | $37.50 |
| 06/14/2016 | Conferred with principal attorney and associate attorney regarding oral argument scheduled for June 17, 2016; Drafted and revised letter for associate attorney advising that he will be arguing the appeal; Prepared Notice of Appearance on behalf of associate attorney; Tended to the filing of same | AF | 1.00 | $150.00 | $150.00 |
| 06/14/2016 | Conferred with principal attorney and paralegal regarding oral argument scheduled for June 17, 2016 and issues on appeal; Revised letter advising Court of attorney that will be arguing the appeal and approved Notice of Appearance; Reviewed and analyzed principal and reply briefs and Defendants' brief (Daniel Flynn) | RJS | 3.75 | $250.00 | $937.50 |
| 06/14/2016 | Conferred with associate attorney and paralegal regarding oral argument scheduled for June 17, 2016 and issues on appeal (Daniel Flynn) | AJB | 1.75 | $500.00 | $875.00 |
| 06/15/2016 | Preparation: Prepared for Oral Argument with Daniel | AF | 5.00 | $150.00 | $750.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Flynn, Esq. | | | | |
| 06/15/2016 | Preparation: Prepared for Oral Argument - Daniel Flynn, Esq. | RJS | 5.60 | $250.00 | $1,400.00 |
| 06/16/2016 | Travel: Travel time from Rome NY to NYC Daniel Flynn, Esq. | RJS | 5.50 | $250.00 | $1,375.00 |
| 06/16/2016 | Travel: Travel time from Rome NY to NYC June 16, 2016 | AF | 5.50 | $150.00 | $825.00 |
| 06/16/2016 | Research: Conducted research for legal authority concerning similar case: Zeno v. Pine Plains CSD | AF | 0.75 | $150.00 | $112.50 |
| 06/16/2016 | Mileage: Travel to NYC from Rome | AF | 1.00 | $170.85 | $170.85 |
| 06/17/2016 | Preparation: Prepared for oral argument with Daniel Flynn, Esq. | AF | 1.00 | $150.00 | $150.00 |
| 06/17/2016 | Preparation: Prepared for oral argument June 17, 2016 - Associate Attorney Daniel Flynn, Esq. | RJS | 1.00 | $250.00 | $250.00 |
| 06/17/2016 | Oral Argument: Oral Argument | AF | 3.00 | $150.00 | $450.00 |
| 06/17/2016 | Court Appearance: Appearance at oral argument Associate Attorney Daniel Flynn | RJS | 3.00 | $250.00 | $750.00 |
| 06/17/2016 | Travel: Travel time from NYC to Rome NY - Associate Attorney Daniel Flynn | RJS | 5.50 | $250.00 | $1,375.00 |
| 06/17/2016 | Travel: Travel and lodging expense Second Circuit Oral Argument 06/16/16 - 06/17/16 | AM | 1.00 | $500.00 | $500.00 |
| 06/17/2016 | Travel: Travel time from NYC to Rome NY | AF | 5.50 | $150.00 | $825.00 |
| 06/17/2016 | Mileage: Travel from NYC to Rome | AF | 1.00 | $170.85 | $170.85 |
| 06/28/2016 | Received and reviewed correspondence from Client concerning oral argument at Second Circuit and drafted response thereto | AF | 0.15 | $150.00 | $22.50 |
| 07/14/2016 | Research: Document: How Schools Can Avoid Liability in Claims Alleging Student-on-Student Harassment Underwood Law Underwood Atty at Law 07/14/16 Review and research for appeal | AF | 0.25 | $150.00 | $37.50 |
| 07/14/2016 | Appeal: Receive and review decision from 2d Circuit confer with paralegal | AJB | 0.50 | $500.00 | $250.00 |
| 07/14/2016 | Appeal: Receive and review decision from 2d Circuit confer with principal attorney | AF | 0.30 | $150.00 | $45.00 |
| 07/14/2016 | Research: Conducted research for legal authority concerning Districts avoiding liability | AF | 0.30 | $150.00 | $45.00 |
| 07/14/2016 | Drafted correspondence to Client regarding Second Circuit's decision and post decision activity; Received and reviewed correspondence in response thereto; | AF | 0.75 | $150.00 | $112.50 |

| | Drafted reply to Client's response | | | | |
|---|---|---|---|---|---|
| 08/04/2016 | Appeal: Receive and review Mandate from 2d Circuit | AF | 0.15 | $150.00 | $22.50 |
| 08/04/2016 | Appeal: Receive and review Mandate from 2d Circuit | AJB | 0.10 | $500.00 | $50.00 |
| 08/04/2016 | Appeal: Meet and confer with AF regarding mandate and notify client | AJB | 0.40 | $500.00 | $200.00 |
| 08/04/2016 | Appeal: Meet and confer with AJB regarding mandate and notify client | AF | 0.40 | $150.00 | $60.00 |
| 08/09/2016 | Phone Call: Receive and review text order directing filing of 2nd amended complaint; calendared deadline to file and serve same | AF | 0.25 | $150.00 | $37.50 |
| 08/09/2016 | Phone Call: Confer with paralegal, receive and review text order directing filing of 2nd amended complaint | AJB | 0.20 | $500.00 | $100.00 |
| 08/26/2016 | e-mail: email to Keri Spring | AJB | 0.10 | $500.00 | $50.00 |
| 08/31/2016 | Complaint: Conference with paralegal re: revised 2d amended complaint as required by 2nd cir mandate; Review and edit same | RJS | 1.30 | $250.00 | $325.00 |
| 08/31/2016 | Complaint: Draft and edit of Amended complaint in accord with remand and conference with associate atty re: revised 2d amended complaint as required by Second Circuit mandate; Review and edit same; Tended to filing | AF | 1.70 | $150.00 | $255.00 |
| 09/08/2016 | e-mail: email to/from Keri Spring | AJB | 0.25 | $500.00 | $125.00 |
| 09/12/2016 | Phone Call: Call with client re: remand | AJB | 0.20 | $500.00 | $100.00 |
| 09/14/2016 | Motion Response: Receive and review motion to dismiss by school district | AF | 0.90 | $150.00 | $135.00 |
| 09/14/2016 | Motion Response: Receive and review scheduling notice setting response and reply due dates -motion to dismiss by school district | AJB | 0.10 | $500.00 | $50.00 |
| 09/22/2016 | Drafted correspondence to Client regarding Defendants' latest motion to dismiss | AF | 0.10 | $150.00 | $15.00 |
| 09/28/2016 | Drafted correspondence to Defense counsel seeking consent to extension of time to respond to motion to dismiss | AF | 0.15 | $150.00 | $22.50 |
| 09/29/2016 | Motion Response: Conference with associate atty re: extension of time to respond to motion to dismiss | AF | 0.25 | $150.00 | $37.50 |
| 09/29/2016 | Motion Response: Conference with paralegal re: status and motion for extension of time to respond to motion to dismiss | RJS | 0.25 | $250.00 | $62.50 |
| 09/29/2016 | Motion: Prep of motion for extension of time to respond to Motion to Dismiss | RJS | 0.75 | $250.00 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/29/2016 | Motion: Tended to filing of motion for extension of time to respond to Motion to Dismiss | AF | 0.20 | $150.00 | $30.00 |
| 10/03/2016 | Motion: Receive and review text order granting motion for extension of time to respond to Motion to Dismiss | AF | 0.10 | $150.00 | $15.00 |
| 10/12/2016 | Motion Response: Read and analyze Defs Motion to Dismiss including review of legal authority cited by Defs in Memorandum of law | AJB | 3.00 | $500.00 | $1,500.00 |
| 10/13/2016 | Motion Response: Continued review and evaluation of Defs Motion to Dismiss including review of legal authority cited by Defs in Memorandum of law and contrary authority | AF | 3.75 | $150.00 | $562.50 |
| 10/14/2016 | Motion Response: Begin drafting Memorandum of Law and continued review of legal authority cited by Defs in Memorandum of law and conferred with principal atty regarding opposition papers; drafting of proposed third amended complaint | AF | 5.40 | $150.00 | $810.00 |
| 10/14/2016 | Motion Response: Review of legal authority and contrary authority cited by Defs in Memorandum of law and conferred with paralegal regarding opposition papers and proposed third amended complaint | AJB | 0.80 | $500.00 | $400.00 |
| 10/17/2016 | Motion Response: Review and edits to draft mem of law and proposed third amended complaint | AJB | 1.75 | $500.00 | $875.00 |
| 10/17/2016 | Drafted multiple correspondence to Client inquiring about facts underlying the case to include in a proposed Third Amended Complaint; Received and reviewed responses thereto; Reviewed file in relationship to said correspondence | AF | 1.50 | $150.00 | $225.00 |
| 10/18/2016 | Motion Response: Continued review and revisions to draft mem of law and proposed third amended complaint and legal research regarding cross motion to amend. Also Conference with paralegal and review of draft notice of cross motion, atty affirmation and notice of motion | AJB | 2.80 | $500.00 | $1,400.00 |
| 10/18/2016 | Motion Response: Reviewed and finalized memorandum of law and proposed third amended complaint, Draft Atty Affirmation and Notice of motion Assemble exhibits to Atty Affirmation and finalized same. Conference with principal atty and confirmed exhibits | AF | 4.50 | $150.00 | $675.00 |
| 10/18/2016 | Reviewed further correspondence from Client regarding facts to add to a proposed Third Amended Complaint; Drafted correspondence in response thereto; Conferenced with Client regarding same | AF | 1.75 | $150.00 | $262.50 |
| 10/28/2016 | Receive and review Def's Reply to Opposition to motion to dismiss | AJB | 0.30 | $500.00 | $150.00 |
| 10/28/2016 | Motion Response: Receive and review Def's Reply to | AF | 0.40 | $150.00 | $60.00 |

| | Opposition to motion to dismiss | | | | |
|---|---|---|---|---|---|
| 11/15/2016 | Received and reviewed correspondence from Client regarding case status and drafted response thereto | AF | 0.15 | $150.00 | $22.50 |
| 04/26/2017 | Received and reviewed correspondence from Client regarding case status and drafted response thereto | AF | 0.15 | $150.00 | $22.50 |
| 07/29/2017 | Process Service: Service of process Cost re: David Farrell | AM | 1.00 | $39.22 | $39.22 |
| 08/18/2017 | Discovery: Received and reviewed correspondence from Client regarding status of Superintendent Geelan's position at Allegany-Limestone Central School District | AF | 0.10 | $150.00 | $15.00 |
| 12/20/2017 | e-mail: Corresponded with Client concerning Decision and Order | AJB | 0.25 | $500.00 | $125.00 |
| 12/20/2017 | ECF R&R: Received and Reviewed Decision and Order granting, in part, Plaintiffs' Cross-Motion to amend their Second Amended Complaint and granting in part and denying in part Defendants' motion to dismiss; Conferred with principal attorney regarding same | AF | 0.25 | $150.00 | $37.50 |
| 12/20/2017 | Review: Conferred with paralegal regarding Court's Decision and Order and reviewed same | AJB | 0.25 | $500.00 | $125.00 |
| 12/20/2017 | Drafted correspondence to Client concerning Court's Decision and Order granting cross-motion to amend Second Amended Complaint and denying, in part, Defendants' motions to dismiss | AF | 0.10 | $150.00 | $15.00 |
| 02/15/2018 | Complaint: Prepared Third Amended Complaint by revising Second Amended Complaint to conform with the Court's Decision and Order of December 20, 2017; Conferred with principal attorney regarding same; Tended to the filing of the Third Amended Complaint | AF | 1.25 | $150.00 | $187.50 |
| 02/15/2018 | Complaint: Reviewed and edited draft Third Amended Complaint; Conferred with paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |
| 03/01/2018 | ECF R&R: Received and Reviewed Defendants' Answer; Documented Client file with same | AF | 0.25 | $150.00 | $37.50 |
| 03/01/2018 | ECF R&R: Received and Reviewed Defendants' Answer; Analyzed Defendants' defenses | AJB | 0.30 | $500.00 | $150.00 |
| 03/12/2018 | ECF R&R: Received and reviewed Order regarding issuance of Case Management Order; Calendared deadlines; Documented Client file | AF | 0.25 | $150.00 | $37.50 |
| 03/16/2018 | Discovery: Drafted Notices of Deposition for Defendants Roewe, Easton, Straub, and Lowry; Conferred with principal attorney regarding same | AF | 0.50 | $150.00 | $75.00 |
| 03/16/2018 | Discovery: Reviewed and revised Notices of Deposition for Defendants Roewe, Easton, Straub, and Lowry; Conferred with paralegal regarding same | AJB | 0.20 | $500.00 | $100.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 04/17/2018 | Received and reviewed Case Management Order; Conferred with principal attorney regarding deadlines contained therein; Calendared deadline | AF | 0.25 | $150.00 | $37.50 |
| 04/17/2018 | Conferred with paralegal regarding deadlines contained within Case Management Order | AJB | 0.10 | $500.00 | $50.00 |
| 06/01/2018 | Discovery: Reviewed draft Rule 26 disclosure prepared by principal attorney; edited and finalized same | AF | 1.50 | $150.00 | $225.00 |
| 06/01/2018 | Discovery: Reviewed file and drafted Rule 26 disclosure and corresponded with paralegal regarding same | AJB | 2.50 | $500.00 | $1,250.00 |
| 07/19/2018 | Corresponded with Defense counsel concerning stipulation selecting mediator; Conferred with principal attorney regarding same | AF | 0.50 | $150.00 | $75.00 |
| 07/19/2018 | Conferred with paralegal regarding stipulation selecting mediator; Reviewed and executed same | AJB | 0.20 | $500.00 | $100.00 |
| 09/18/2018 | Revised mediation memorandum and conferred with paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |
| 09/18/2018 | Drafted memorandum for mediation session; Conferred with principal attorney regarding same; Revised memorandum to incorporate changes made by attorney; Drafted correspondence to mediator regarding/attaching same | AF | 2.00 | $150.00 | $300.00 |
| 09/21/2018 | Travel: First mediation on September 21, 2018 in Rochester, travel time to Rochester from office | AJB | 2.50 | $500.00 | $1,250.00 |
| 09/21/2018 | Meeting: Mediation | AJB | 4.50 | $500.00 | $2,250.00 |
| 09/21/2018 | Travel: Travel time from Rochester to office from mediation on September 21, 2018 | AJB | 2.50 | $500.00 | $1,250.00 |
| 09/21/2018 | Parking: tolls and parking 09/21/18 | AM | 1.00 | $16.30 | $16.30 |
| 09/21/2018 | Mediation: Mediation invoice for service 09/21/18 | AM | 1.00 | $168.75 | $168.75 |
| 09/21/2018 | Mileage: Mileage for travel to/from Rochester | AM | 1.00 | $167.50 | $167.50 |
| 10/31/2018 | Discovery: edit, review, and finalize Rule 26 disclosures | AF | 1.30 | $150.00 | $195.00 |
| 11/05/2018 | Reviewed file to prepare Plaintiffs' first set of discovery demands to School District Defendants; Conferred with principal attorney regarding same | AF | 3.00 | $150.00 | $450.00 |
| 11/05/2018 | Conferred with paralegal concerning the draft of Plaintiffs' First Set of discovery demands to the School District Defendants; Revised same | AJB | 1.00 | $500.00 | $500.00 |
| 11/06/2018 | Continued to draft Plaintiff's First Set of Document Demands to the School District Defendants; revised and finalized same; Corresponded with Defense counsel regarding same | AF | 1.50 | $150.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/06/2018 | Reviewed and continued to revise draft Plaintiff's First Set of Document Demands to the School District Defendants; Conferred with paralegal regarding same | AJB | 0.75 | $500.00 | $375.00 |
| 11/12/2018 | Discovery: Receipt and review of Lowry notice to produce | AF | 0.50 | $150.00 | $75.00 |
| 11/16/2018 | Letter: Drafted and revised letter to Magistrate Judge requesting extension of deposition and discovery deadlines; Conferred with paralegal regarding correspondence to Defense counsel and letter | AJB | 0.50 | $500.00 | $250.00 |
| 11/16/2018 | Letter: Conferred with principal attorney regarding letter request to Magistrate Judge requesting extension of deposition and discovery deadlines; Reviewed and revised draft letter | AF | 0.20 | $150.00 | $30.00 |
| 11/16/2018 | Corresponded with principal attorney regarding correspondence to Defense counsel seeking consent to extension of the discovery deadline; Drafted correspondence to Defense counsel and received and reviewed correspondence in response thereto | AF | 0.35 | $150.00 | $52.50 |
| 11/19/2018 | ECF R&R: Received and reviewed Text Order granting letter request for extension of the deadlines to complete depositions and discovery; Conferred with principal attorney regarding same; Calendared new deadlines | AF | 0.15 | $150.00 | $22.50 |
| 11/19/2018 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Conferred with paralegal regarding Text Order granting letter request for extension of the deadlines to complete depositions and discovery | AJB | 0.05 | $500.00 | $25.00 |
| 11/26/2018 | Discovery: Receipt and review of Easton discovery demands | AF | 0.50 | $150.00 | $75.00 |
| 12/10/2018 | Discovery: Receipt and review of 2d Lowry notice to produce | AF | 0.30 | $150.00 | $45.00 |
| 12/18/2018 | Discovery: Prepared treating healthcare provider disclosure; Reviewed Clients' medical records; Conferred with principal attorney regarding same; Conferred with Client | AF | 2.50 | $150.00 | $375.00 |
| 12/18/2018 | Discovery: Conferred with paralegal regarding Plaintiffs' treating healthcare provider disclosure; Revised same; Reviewed Clients' medical records | AJB | 1.25 | $500.00 | $625.00 |
| 12/27/2018 | Discovery: Began drafting discovery responses to Easton, Lowry, Roewe | AF | 4.30 | $150.00 | $645.00 |
| 01/14/2019 | Postage: 01/14/19 USPS first class package | AM | 1.00 | $1.63 | $1.63 |
| 01/22/2019 | Conferred with principal attorney regarding outstanding discovery demands owed to Defendants; Drafted letter to Defense counsel providing update as to same | AF | 0.25 | $150.00 | $37.50 |

| 01/22/2019 | Conferred with paralegal regarding outstanding discovery demands; Reviewed and approved letter to Defense counsel regarding same | AJB | 0.20 | $500.00 | $100.00 |
|---|---|---|---|---|---|
| 01/28/2019 | Discovery: reviewed numerous documents provided by clients on a thumb drive | AF | 4.30 | $150.00 | $645.00 |
| 01/31/2019 | Discovery: prepare HIPAA authorizations for Gregory x6 | AF | 0.50 | $150.00 | $75.00 |
| 01/31/2019 | Discovery: prepare HIPAA authorizations for Gregory x6 to Sugarman | AF | 0.30 | $150.00 | $45.00 |
| 02/01/2019 | e-mail: discovery transmittal 5 word perfect drafts for responses receipt and review of demands | AJB | 0.50 | $500.00 | $250.00 |
| 02/01/2019 | Review: R+R Roewe interrogs and doc requests, file review | AJB | 1.50 | $500.00 | $750.00 |
| 02/04/2019 | e-mail: prep and transmittal of 19 HIPAA authorization forms | AF | 1.20 | $150.00 | $180.00 |
| 02/04/2019 | e-mail: transmittal of Keri, Julianne, and Geno's HIPAA forms | AF | 0.75 | $150.00 | $112.50 |
| 02/04/2019 | e-mail: Forward to clients HIPAA auths (75) inc. 20 for KS, 30 for GS, 20 for ES, 5 for JS | AF | 0.20 | $150.00 | $30.00 |
| 02/04/2019 | e-mail: Email x2 clients re HIPAA auths w. instructions | AF | 0.30 | $150.00 | $45.00 |
| 02/04/2019 | Discovery: Compile exhibits for discovery responses to Easton, Roewe, Lowry, confer with principal attorney regarding same | AF | 3.00 | $150.00 | $450.00 |
| 02/04/2019 | Discovery: Confer with paralegal re: responses to Easton, Lowry and Rowe discovery demands; review of exhibits and file | AJB | 0.75 | $500.00 | $375.00 |
| 02/05/2019 | e-mail: email re: condolences for Greg publication on internet | AJB | 0.25 | $500.00 | $125.00 |
| 02/05/2019 | Discovery: scan and file documents from clients ~450 pages | AF | 0.80 | $150.00 | $120.00 |
| 02/06/2019 | e-mail: additional HIPAAs Julianne | AF | 0.25 | $150.00 | $37.50 |
| 02/06/2019 | Discovery: Prepared HIPAA authorization for Julianne | AF | 0.10 | $150.00 | $15.00 |
| 02/06/2019 | Discovery: review documents from clients re collosum dysgenesis and research same | AJB | 2.40 | $500.00 | $1,200.00 |
| 02/07/2019 | e-mail: Correspondence from client re: witnesses | AJB | 0.25 | $500.00 | $125.00 |
| 02/07/2019 | e-mail: receipt of documents | AJB | 0.25 | $500.00 | $125.00 |
| 02/08/2019 | Documented case files with modified HIPAA authorizations x5 | AF | 0.30 | $150.00 | $45.00 |

| 02/11/2019 | Discovery: Drafted Easton and Roewe discovery responses | AF | 1.00 | $150.00 | $150.00 |
|---|---|---|---|---|---|
| 02/14/2019 | e-mail: sending interrogatories and document demand responses for review; 4 revised HIPAA forms; 5 education record release forms | AJB | 0.50 | $500.00 | $250.00 |
| 02/14/2019 | Discovery: Prepared HIPAA authorization for Julianne | AF | 0.10 | $150.00 | $15.00 |
| 02/14/2019 | Discovery: Prepared HIPAA authorization for Keri | AF | 0.10 | $150.00 | $15.00 |
| 02/15/2019 | e-mail: email re: Keith Nutt phone number | AJB | 0.10 | $500.00 | $50.00 |
| 02/15/2019 | e-mail: review and approval of responses to school demands | AJB | 0.40 | $500.00 | $200.00 |
| 02/15/2019 | Discovery: Drafted Lowry discovery responses | AF | 0.75 | $150.00 | $112.50 |
| 02/19/2019 | Postage: First class package re: Defendant Lowry's discovery demands | AM | 1.00 | $3.66 | $3.66 |
| 02/20/2019 | Discovery: Prepared school record releases x5 | AF | 0.50 | $150.00 | $75.00 |
| 02/20/2019 | Discovery: Prepared verification pages x3 | AF | 0.20 | $150.00 | $30.00 |
| 02/20/2019 | Discovery: Drafted responses to Doc Demands | AF | 0.50 | $150.00 | $75.00 |
| 02/20/2019 | Discovery: Compile exhibits for discovery responses to Easton, Roewe, Lowry | AF | 1.25 | $150.00 | $187.50 |
| 02/20/2019 | Documented case files with response by Joy Perrone re medical records | AF | 0.20 | $150.00 | $30.00 |
| 02/22/2019 | Document: Spring Waiver Form dd 2.22.2019 - Def. Sch Dist.wpd<br><br>to type, fix mistakes and file | AF | 0.34 | $150.00 | $51.00 |
| 02/22/2019 | e-mail: response to Lowry post from July 2013 | AJB | 0.10 | $500.00 | $50.00 |
| 02/22/2019 | e-mail: email re bullying | AJB | 0.10 | $500.00 | $50.00 |
| 02/22/2019 | Prepare District waiver of service form | AF | 0.25 | $150.00 | $37.50 |
| 02/25/2019 | e-mail: receipt and review of post about Geelan at Valhalla school | AJB | 0.25 | $500.00 | $125.00 |
| 02/25/2019 | Discovery: File Eugene medical records received | AF | 0.20 | $150.00 | $30.00 |
| 02/25/2019 | Discovery: File Keri medical records received | AF | 0.20 | $150.00 | $30.00 |
| 02/26/2019 | Discovery: Drafted amended discovery responses to Easton and Roewe | AF | 1.00 | $150.00 | $150.00 |
| 02/26/2019 | Discovery: File Eugene medical records received | AF | 0.20 | $150.00 | $30.00 |
| 02/26/2019 | Discovery: File Keri medical records received | AF | 0.20 | $150.00 | $30.00 |
| 02/27/2019 | e-mail: FWD interrogatories | AJB | 0.25 | $500.00 | $125.00 |

| 02/27/2019 | Discovery: review notes by client for interrogatories | AF | 1.00 | $150.00 | $150.00 |
|---|---|---|---|---|---|
| 02/27/2019 | Discovery: File Gregory medical records received x3 providers | AF | 0.30 | $150.00 | $45.00 |
| 03/01/2019 | Discovery: File Eugene medical records received | AF | 0.20 | $150.00 | $30.00 |
| 03/01/2019 | Discovery: File Keri medical records received x2 | AF | 0.20 | $150.00 | $30.00 |
| 03/04/2019 | Discovery: Filed letters of administration | AF | 0.10 | $150.00 | $15.00 |
| 03/06/2019 | Discovery: Prepared HIPAA authorization for Julianne | AF | 0.10 | $150.00 | $15.00 |
| 03/07/2019 | Discovery: Prepared HIPAA authorizations for Gregory x4 | AF | 0.40 | $150.00 | $60.00 |
| 03/22/2019 | Received and reviewed correspondence from Defense counsel regarding/transmitting Gregory Spring's attendance, academic, disciplinary and CSE records; Conferred with principal attorney regarding same; Document client file | AF | 1.75 | $150.00 | $262.50 |
| 03/22/2019 | Conferred with paralegal regarding correspondence from Defense counsel regarding/transmitting Gregory Spring's attendance, academic, disciplinary and CSE records; Reviewed said records | AJB | 2.50 | $500.00 | $1,250.00 |
| 04/01/2019 | Letter: Drafted and revised letter to Magistrate Judge Schroeder requesting further extension of the discovery deadline; Conferred with principal attorney regarding same; Tended to filing of letter | AF | 1.00 | $150.00 | $150.00 |
| 04/01/2019 | Letter: Conferred with paralegal regarding draft letter to Magistrate Judge Schroeder requesting further extension of the discovery deadline; Revised same | AJB | 0.25 | $500.00 | $125.00 |
| 04/02/2019 | e-mail: email message re bullying | AJB | 0.20 | $500.00 | $100.00 |
| 04/04/2019 | e-mail: email inquiry | AJB | 0.20 | $500.00 | $100.00 |
| 04/05/2019 | ECF R&R: Received and reviewed Text Order granting Plaintiffs' letter request and re-setting case management deadlines; Conferred with principal attorney regarding same; Calendared new deadlines | AF | 0.25 | $150.00 | $37.50 |
| 04/05/2019 | ECF R&R: Conferred with paralegal regarding Text Order granting Plaintiffs' letter request and re-setting case management deadlines | AJB | 0.05 | $500.00 | $25.00 |
| 04/15/2019 | Documented case files with medical records from pediatric healthcare 60 pgs | AF | 0.50 | $150.00 | $75.00 |
| 04/16/2019 | Medical Records: Invoice - Pediatric Healthcare 04/16/19 | AM | 1.00 | $42.75 | $42.75 |
| 04/25/2019 | e-mail: client correspondence re deposition dates | AJB | 0.10 | $500.00 | $50.00 |
| 04/25/2019 | e-mail: from client re EBTs and Geelan suspension | AJB | 0.10 | $500.00 | $50.00 |

| 04/29/2019 | e-mail: email re school employees, parent handbook, CSE director, faculty misconduct and Geelan's reaction after Greg's death, night of healing, and board members | AJB | 0.50 | $500.00 | $250.00 |
|---|---|---|---|---|---|
| 04/29/2019 | e-mail: from client re witnesses and evidence and return phone call with client | AJB | 0.50 | $500.00 | $250.00 |
| 04/29/2019 | e-mail: to client w. draft resp. to interrogs | AJB | 0.10 | $500.00 | $50.00 |
| 04/29/2019 | Discovery: Drafted responses to School Defendant Interrogatories, confer with principal attorney regarding same | AF | 2.50 | $150.00 | $375.00 |
| 04/29/2019 | Discovery: Confer with paralegal re: responses to demands | AJB | 0.40 | $500.00 | $200.00 |
| 04/30/2019 | e-mail: to client re additional draft demands and interrogatory responses | AJB | 0.10 | $500.00 | $50.00 |
| 04/30/2019 | e-mail: from AF to cavarello re 11/2018 demands | AJB | 0.10 | $500.00 | $50.00 |
| 04/30/2019 | e-mail: to client correcting earlier attachment of interrogatory responses | AJB | 0.10 | $500.00 | $50.00 |
| 04/30/2019 | Discovery: edited response to school district interrogatories | AF | 0.60 | $150.00 | $90.00 |
| 04/30/2019 | Conferred with principal attorney regarding outstanding discovery demands to the School District Defendants; Drafted correspondence regarding same to Defense counsel | AF | 0.25 | $150.00 | $37.50 |
| 04/30/2019 | Conferred with paralegal regarding outstanding discovery demands to the School District Defendants and draft correspondence to Defense counsel regarding same | AJB | 0.10 | $500.00 | $50.00 |
| 05/01/2019 | e-mail: x2 from and to client re draft interrogatory responses | AJB | 0.20 | $500.00 | $100.00 |
| 05/01/2019 | Discovery: Drafted Easton and Roewe record authorizations | AF | 0.70 | $150.00 | $105.00 |
| 05/01/2019 | Drafted Rule 33 Interrogatories to Defendants School District and Straub and a Second Set of Requests to Produce to the School District and a First Set of Requests to Produce to Straub; Conferred with principal attorney regarding same; Revised draft discovery demands to incorporate changes made by principal attorney; Drafted correspondence to Defense counsel transmitting said demands and addressing depositions | AF | 3.75 | $150.00 | $562.50 |
| 05/01/2019 | Reviewed draft discovery demands to the School District Defendants and revised same; Conferred with paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/2019 | e-mail: transmittal of discovery responses | AJB | 0.10 | $500.00 | $50.00 |
| 05/03/2019 | e-mail: to client sending final responses for review | AJB | 0.10 | $500.00 | $50.00 |
| 05/03/2019 | e-mail: from client re attachments x2 | AJB | 0.10 | $500.00 | $50.00 |
| 05/03/2019 | e-mail: to client with verification pages for signature | AJB | 0.10 | $500.00 | $50.00 |
| 05/03/2019 | e-mail: from AF to counsel attaching doc demand responses and instruction for electronic linkCD to follow | AJB | 0.10 | $500.00 | $50.00 |
| 05/03/2019 | Discovery: Drafted discovery responses to school defendant interrogatories | AF | 1.00 | $150.00 | $150.00 |
| 05/03/2019 | Discovery: Prepare responses to district's document demands | AF | 1.90 | $150.00 | $285.00 |
| 05/03/2019 | Assembled exhibits to accompany Plaintiff's response to the School District's discovery demands; Drafted correspondence to Defense counsel transmitting same | AF | 1.75 | $150.00 | $262.50 |
| 05/07/2019 | e-mail: transmittal of verifications re discovery | AJB | 0.10 | $500.00 | $50.00 |
| 05/07/2019 | e-mail: from AF re 3/22 email from cavarello w/ GS records, 6x attachments | AJB | 0.10 | $500.00 | $50.00 |
| 05/07/2019 | e-mail: from client returning verification | AJB | 0.10 | $500.00 | $50.00 |
| 05/07/2019 | e-mail: to client transmitting Greg's records, 5 files | AJB | 0.10 | $500.00 | $50.00 |
| 05/07/2019 | e-mail: from client re Greg's records missing elementary school | AJB | 0.10 | $500.00 | $50.00 |
| 05/07/2019 | e-mail: to client re missing verifications | AJB | 0.10 | $500.00 | $50.00 |
| 05/07/2019 | e-mail: from client re missing verifications | AJB | 0.10 | $500.00 | $50.00 |
| 05/07/2019 | Drafted correspondence to Defense counsel regarding outstanding discovery demands to School District Defendants and received and reviewed response thereto; Corresponded with principal attorney regarding same | AF | 0.10 | $150.00 | $15.00 |
| 05/07/2019 | Corresponded with paralegal regarding outstanding discovery demands to the School District Defendants and Defense counsel's response to correspondence concerning same | AJB | 0.10 | $500.00 | $50.00 |
| 05/14/2019 | e-mail: email from Anthony to Keri attaching 14 files | AJB | 0.25 | $500.00 | $125.00 |
| 05/14/2019 | e-mail: witness phone numbers and names | AJB | 0.25 | $500.00 | $125.00 |
| 05/14/2019 | e-mail: witnesses and medical records and info re Decker | AJB | 0.25 | $500.00 | $125.00 |
| 05/14/2019 | e-mail: discovery, witnesses | AJB | 0.25 | $500.00 | $125.00 |
| 05/14/2019 | e-mail: from Cavarello re availability for EBTs and | AJB | 0.10 | $500.00 | $50.00 |

| | Straub 6/5 | | | | |
|---|---|---|---|---|---|
| 05/14/2019 | e-mail: to counsel re depositions 3rd and 4th and 5th | AJB | 0.10 | $500.00 | $50.00 |
| 05/14/2019 | e-mail: from Cavarello re available 6/5 and 7 | AJB | 0.10 | $500.00 | $50.00 |
| 05/14/2019 | e-mail: from Banker re availability 3,4,6th | AJB | 0.10 | $500.00 | $50.00 |
| 05/14/2019 | e-mail: from AK re availability 3,4th | AJB | 0.10 | $500.00 | $50.00 |
| 05/14/2019 | e-mail: from McPartland re availability 3, 4th | AJB | 0.10 | $500.00 | $50.00 |
| 05/14/2019 | e-mail: to counsel re rescheduled and reserved week of 6/3 for EBTs "intend to meet June 7 deadline" | AJB | 0.10 | $500.00 | $50.00 |
| 05/14/2019 | e-mail: from client re missing verifications | AJB | 0.10 | $500.00 | $50.00 |
| 05/14/2019 | Discovery: Prepare new notices of deposition to easton, lowry, roewe, and to Geelan | AF | 0.60 | $150.00 | $90.00 |
| 05/14/2019 | Discovery: Review and filing of letter re McMullen | AF | 0.50 | $150.00 | $75.00 |
| 05/14/2019 | Phone Call: Corresponded with Ashley Mott concerning information about bullying of her daughter who was disabled had no hand - transferred schools out of ALSD | AJB | 0.75 | $500.00 | $375.00 |
| 05/15/2019 | e-mail: info re Pecorella | AJB | 0.20 | $500.00 | $100.00 |
| 05/15/2019 | e-mail: from Banker re Easton military duty station | AJB | 0.20 | $500.00 | $100.00 |
| 05/15/2019 | Drafted correspondence to Defense counsel regarding/ transmitting verifications executed by Plaintiffs in regard to their responses to Defendants' discovery demands | AF | 0.20 | $150.00 | $30.00 |
| 05/17/2019 | e-mail: Corresponded with Banker concerning to 50-h transcripts and video EBT | AJB | 0.20 | $500.00 | $100.00 |
| 05/17/2019 | e-mail: Corresponded with Banker concerning stip to discontinue against Easton and Roewe | AJB | 0.10 | $500.00 | $50.00 |
| 05/17/2019 | e-mail: Corresponded with Banker concerning setting aside week 6/3 and production of 50h transcripts | AJB | 0.10 | $500.00 | $50.00 |
| 05/17/2019 | e-mail: Corresponded with Banker concerning 50h transcripts | AJB | 0.10 | $500.00 | $50.00 |
| 05/17/2019 | e-mail: Corresponded with Banker concerning meeting date set by Court and intention to proceed | AJB | 0.20 | $500.00 | $100.00 |
| 05/17/2019 | e-mail: Corresponded with Przybyla concerning text order and PT conf rescheduled to 8/7/19 | AJB | 0.20 | $500.00 | $100.00 |
| 05/17/2019 | e-mail: Corresponded with AF concerning 2019 slip op. | AJB | 0.10 | $500.00 | $50.00 |
| 05/17/2019 | Research: Motta v. Eldrid CSD 2019 NY Slip Op. | AJB | 0.30 | $500.00 | $150.00 |
| 05/20/2019 | e-mail: Corresponded with Banker concerning EBT notice | AJB | 0.10 | $500.00 | $50.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/20/2019 | e-mail: Corresponded with Banker concerning proposed schedule for EBTs June 3-5 and 50h transcript | AJB | 0.10 | $500.00 | $50.00 |
| 05/20/2019 | e-mail: Corresponded with counsel concerning proposal for completing depositions of Roewe, Lowry, Easton, Straub | AJB | 0.10 | $500.00 | $50.00 |
| 05/21/2019 | e-mail: Corresponded with clients concerning deposition re availability | AJB | 0.10 | $500.00 | $50.00 |
| 05/21/2019 | e-mail: Corresponded with Banker concerning witness availability | AJB | 0.10 | $500.00 | $50.00 |
| 05/21/2019 | e-mail: Corresponded with counsel concerning EBT availability June 3-5<br><br>4x emails | AJB | 0.40 | $500.00 | $200.00 |
| 05/21/2019 | e-mail: Corresponded with Cavarello concerning Straub availability 6/5 | AJB | 0.10 | $500.00 | $50.00 |
| 05/21/2019 | e-mail: Corresponded with Banker concerning EBT schedule | AJB | 0.10 | $500.00 | $50.00 |
| 05/22/2019 | e-mail: Correspondence from AK to AF concerning EBT scheduling | AJB | 0.20 | $500.00 | $100.00 |
| 05/22/2019 | e-mail: Correspondence HB to AF concerning EBT scheduling | AJB | 0.10 | $500.00 | $50.00 |
| 05/22/2019 | e-mail: Correspondence from Banker to AF concerning deposition location | AJB | 0.20 | $500.00 | $100.00 |
| 05/22/2019 | e-mail: Correspondence from AF to Banker w. my resp. to email | AJB | 0.10 | $500.00 | $50.00 |
| 05/22/2019 | e-mail: Correspondence from Banker to AF concerning EBTs 6/3-5 | AJB | 0.10 | $500.00 | $50.00 |
| 05/22/2019 | e-mail: Correspondence from AF to Banker concerning EBT schedule | AJB | 0.10 | $500.00 | $50.00 |
| 05/22/2019 | e-mail: Correspondence with AF concerning msg from client re EBT availability | AJB | 0.10 | $500.00 | $50.00 |
| 05/22/2019 | Drafted correspondence to Client regarding deposition schedule | AF | 0.15 | $150.00 | $22.50 |
| 05/22/2019 | Received and reviewed correspondence from Client regarding Julianne Spring's deposition and drafted response thereto | AF | 0.25 | $150.00 | $37.50 |
| 05/22/2019 | Conferred with principal attorney regarding deposition schedule; Drafted correspondence to Defense counsel inquiring as to a proposed deposition schedule; Received and reviewed responses thereto; Drafted correspondence to Client providing update as to | AF | 0.65 | $150.00 | $97.50 |

| | deposition schedule | | | | |
|---|---|---|---|---|---|
| 05/22/2019 | Conferred with paralegal regarding deposition schedule; Reviewed correspondence to Defense counsel inquiring as to a proposed deposition schedule and responses thereto | AJB | 0.25 | $500.00 | $125.00 |
| 05/24/2019 | e-mail: Correspondence from HB to AF concerning EBT scheduling | AJB | 0.10 | $500.00 | $50.00 |
| 05/24/2019 | e-mail: Correspondence from HB to AF concerning EBT scheduling | AJB | 0.10 | $500.00 | $50.00 |
| 05/27/2019 | e-mail: Corresponded with Cavarello concerning Straub and Geelan EBTs | AJB | 0.20 | $500.00 | $100.00 |
| 05/28/2019 | e-mail: Corresponded with Cavarello concerning EBTs in Rochester and scheduling Geelan | AJB | 0.20 | $500.00 | $100.00 |
| 05/28/2019 | e-mail: Corresponded with Bromberg concerning education records authorization and death cert | AJB | 0.20 | $500.00 | $100.00 |
| 05/28/2019 | e-mail: Corresponded with Cavarello concerning OOO | AJB | 0.10 | $500.00 | $50.00 |
| 05/29/2019 | e-mail: Corresponded with Cavarello concerning discovery | AJB | 0.20 | $500.00 | $100.00 |
| 05/29/2019 | e-mail: Corresponded with HB concerning scheduling EBTs | AJB | 0.10 | $500.00 | $50.00 |
| 05/29/2019 | e-mail: Corresponded with HB concerning video EBTs | AJB | 0.10 | $500.00 | $50.00 |
| 05/29/2019 | e-mail: Corresponded with client concerning emails | AJB | 0.30 | $500.00 | $150.00 |
| 05/29/2019 | e-mail: Corresponded with Cavarello concerning Geelan subpoena | AJB | 0.10 | $500.00 | $50.00 |
| 05/29/2019 | e-mail: Corresponded with Cavarello concerning discovery demands, records, Lowry employment, | AJB | 0.10 | $500.00 | $50.00 |
| 05/29/2019 | e-mail: Corresponded with Banker concerning unable to attend EBTs in Buffalo due to trial prep | AJB | 0.10 | $500.00 | $50.00 |
| 05/29/2019 | Review: Review of emails produced by District | AF | 2.00 | $150.00 | $300.00 |
| 05/30/2019 | e-mail: Corresponded with client concerning attachments re emails with Geelan, Straub, Zach Colburn, | AJB | 0.50 | $500.00 | $250.00 |
| 05/30/2019 | e-mail: Corresponded with AK concerning video conference from Rochester | AJB | 0.10 | $500.00 | $50.00 |
| 05/30/2019 | e-mail: Corresponded with HB concerning video depositions and physical depositions | AJB | 0.10 | $500.00 | $50.00 |
| 05/30/2019 | e-mail: Corresponded with counsel concerning reconfirmation of Geelan | AJB | 0.10 | $500.00 | $50.00 |

| 05/30/2019 | e-mail: Corresponded with Cavarello concerning Geelan contact info | AJB | 0.10 | $500.00 | $50.00 |
|---|---|---|---|---|---|
| 05/30/2019 | e-mail: Corresponded with AP concerning Geelan availability | AJB | 0.10 | $500.00 | $50.00 |
| 05/30/2019 | e-mail: Corresponded with client concerning attachments on self confidence, ZC accusations, disciplinary record | AJB | 0.40 | $500.00 | $200.00 |
| 05/30/2019 | e-mail: Correspondence from AF to counsel concerning death cert. | AJB | 0.10 | $500.00 | $50.00 |
| 05/30/2019 | e-mail: Corresponded with counsel concerning EBTs | AJB | 0.10 | $500.00 | $50.00 |
| 05/30/2019 | e-mail: Corresponded with AK concerning video conf. EBT Easton and Roewe | AJB | 0.10 | $500.00 | $50.00 |
| 05/30/2019 | Received and reviewed correspondence from Defense counsel's office regarding scheduling of depositions | AF | 0.30 | $150.00 | $45.00 |
| 05/30/2019 | Drafted correspondence to Defense counsel attaching Gregory Spring's death certificate | AF | 0.10 | $150.00 | $15.00 |
| 05/31/2019 | Preparation: Preparation for deposition of client Keri Spring; including file and discovery review May 31,2019; Conferred with paralegal regarding correspondence from Defense counsel regarding the depositions and Letters of Administration | AJB | 0.80 | $500.00 | $400.00 |
| 05/31/2019 | e-mail: Corresponded with McPartland concerning Plaintiff EBTs confirmed | AJB | 0.10 | $500.00 | $50.00 |
| 05/31/2019 | e-mail: Corresponded with McPartland concerning availability for 6/5 not 6/7 | AJB | 0.10 | $500.00 | $50.00 |
| 05/31/2019 | e-mail: Corresponded with counsel concerning time for Geelan EBT | AJB | 0.25 | $500.00 | $125.00 |
| 05/31/2019 | e-mail: Corresponded with AK concerning surrogate docs | AJB | 0.10 | $500.00 | $50.00 |
| 05/31/2019 | Received and reviewed correspondence from Defense counsel regarding the upcoming depositions and a request for a copy of the Letters of Administration; Conferred with principal attorney regarding same | AF | 0.50 | $150.00 | $75.00 |
| 06/01/2019 | e-mail: Correspondence concerning Facebook messages transmittal | AJB | 0.25 | $500.00 | $125.00 |
| 06/01/2019 | e-mail: Correspondence concerning Facebook posts from teachers aide | AJB | 0.25 | $500.00 | $125.00 |
| 06/01/2019 | Preparation: Continued Prep for deposition of client Keri Spring; including file and discovery review 06/01/2019; Conferred with paralegal regarding recently produced materials from Client | AJB | 1.25 | $500.00 | $625.00 |

| 06/01/2019 | e-mail: Correspondence with KS w. attachments x3 FB posts | AJB | 0.30 | $500.00 | $150.00 |
|---|---|---|---|---|---|
| 06/01/2019 | e-mail: Correspondence with client w. attachments x6 FB postings | AJB | 0.10 | $500.00 | $50.00 |
| 06/01/2019 | Received and reviewed additional discovery materials from Client; Conferred with principal attorney regarding same | AF | 0.35 | $150.00 | $52.50 |
| 06/02/2019 | e-mail: Correspondence transmitting documents 1st-8th grade | AJB | 0.25 | $500.00 | $125.00 |
| 06/02/2019 | Preparation: Preparation for deposition of Julianne Spring; including file and discovery review 06/02/19 | AJB | 1.50 | $500.00 | $750.00 |
| 06/02/2019 | e-mail: Corresponded with client concerning documents, educational records | AJB | 0.25 | $500.00 | $125.00 |
| 06/03/2019 | Discovery: 06/03/19 Deposition of Plaintiff Keri Spring | AJB | 6.00 | $500.00 | $3,000.00 |
| 06/03/2019 | Travel: Travel time to Rochester for depositions | AJB | 2.50 | $500.00 | $1,250.00 |
| 06/03/2019 | Discovery: Deposition of Julianne Spring 06/03/19 | AJB | 1.75 | $500.00 | $875.00 |
| 06/03/2019 | Hearing Transcript: Alliance Court Reporting Invoice 06/03/19 | AM | 1.00 | $776.31 | $776.31 |
| 06/03/2019 | e-mail: Corresponded with Cavarello concerning FB post and Straub notes w. attachments and review of same | AJB | 0.60 | $500.00 | $300.00 |
| 06/03/2019 | e-mail: Corresponded with McPartland concerning Roewe resps. R+R | AJB | 0.30 | $500.00 | $150.00 |
| 06/03/2019 | Received and reviewed discovery materials disclosed by the School District Defendants' attorney; Reviewed and analyzed said materials; Conferred with principal attorney regarding same; Documented client file | AF | 2.50 | $150.00 | $375.00 |
| 06/03/2019 | Conferred with paralegal regarding recently disclosed discovery materials from the School District Defendants; Began review of same | AJB | 1.00 | $500.00 | $500.00 |
| 06/04/2019 | e-mail: Corresponded with Amy LaFever | AJB | 0.25 | $500.00 | $125.00 |
| 06/04/2019 | Discovery: 06/04/19 Deposition of Michael Easton | AJB | 3.00 | $500.00 | $1,500.00 |
| 06/04/2019 | Discovery: Jacob Roewe Deposition 06/04/19 | AJB | 0.75 | $500.00 | $375.00 |
| 06/04/2019 | Discovery: Keri Springs continuation of deposition 06/04/19 | AJB | 3.75 | $500.00 | $1,875.00 |
| 06/04/2019 | e-mail: HB w. Easton resp. to interr. and doc demand | AJB | 0.50 | $500.00 | $250.00 |
| 06/04/2019 | Hearing Transcript: Alliance Court Reporting Invoice 06/04/19 | AM | 1.00 | $376.31 | $376.31 |

| 06/04/2019 | Hearing Transcript: Alliance Court Reporting Invoice 06/04/19 | AM | 1.00 | $1,503.75 | $1,503.75 |
|---|---|---|---|---|---|
| 06/05/2019 | Travel: Travel time from Rochester for depositions | AJB | 2.50 | $500.00 | $1,250.00 |
| 06/05/2019 | Discovery: 06/05/19 kevin straub deposition | AJB | 6.17 | $500.00 | $3,085.00 |
| 06/05/2019 | Mileage: Travel to and from Depositions 242 miles | AM | 1.00 | $140.36 | $140.36 |
| 06/05/2019 | Parking: Toll and parking depositions | AM | 1.00 | $15.50 | $15.50 |
| 06/05/2019 | ECF R&R: Received and reviewed Motion for Extension of Time to Complete Discovery filed by Defendant Roewe on behalf of all parties; Conferred with principal attorney regarding same; Documented client file with same | AF | 0.15 | $150.00 | $22.50 |
| 06/05/2019 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Conferred with paralegal regarding Motion for Extension of Time to Complete Discovery filed by Defendant Roewe on behalf of all parties | AJB | 0.10 | $500.00 | $50.00 |
| 06/05/2019 | Hearing Transcript: Alliance Court Reporting Invoice 06/05/19 | AM | 1.00 | $698.91 | $698.91 |
| 06/07/2019 | e-mail: Corresponded with McPartland concerning Easton and Roewe offer to settle | AJB | 0.10 | $500.00 | $50.00 |
| 06/11/2019 | ECF R&R: Received and reviewed Text Order granting motion for extension of the discovery and other case management deadlines; Conferred with principal attorney regarding same; Calendared new deadlines | AF | 0.15 | $150.00 | $22.50 |
| 06/11/2019 | ECF R&R: Conferred with paralegal regarding Text Order granting motion for extension of the discovery and other case management deadlines | AJB | 0.10 | $500.00 | $50.00 |
| 06/18/2019 | e-mail: Corresponded with client | AJB | 0.10 | $500.00 | $50.00 |
| 06/19/2019 | e-mail: Corresponded with client concerning Mcpartland | AJB | 0.25 | $500.00 | $125.00 |
| 06/19/2019 | e-mail: Corresponded with McPartland | AJB | 0.10 | $500.00 | $50.00 |
| 08/06/2019 | e-mail: Corresponded with Will McPartland requesting FERPA releases for Roewe and Easton | AJB | 0.25 | $500.00 | $125.00 |
| 08/14/2019 | Drafted correspondence to Defense counsel concerning outstanding response from the School District to Plaintiffs' Rule 33 Interrogatories and second Set of Requests for Production as well as the demands to Defendant Straub; Conferred with principal attorney regarding same | AF | 0.25 | $150.00 | $37.50 |
| 08/14/2019 | Conferred with paralegal regarding outstanding discovery owed by the School District Defendants | AJB | 0.10 | $500.00 | $50.00 |
| 08/22/2019 | e-mail: Corresponded with client concerning audit trail | AJB | 0.25 | $500.00 | $125.00 |

| 09/06/2019 | e-mail: Corresponded concerning deposition | AJB | 0.25 | $500.00 | $125.00 |
|---|---|---|---|---|---|
| 09/06/2019 | e-mail: Corresponded with Amy concerning discovery | AJB | 0.25 | $500.00 | $125.00 |
| 09/06/2019 | Motion: Drafted and revised Motion for an extension of time to complete discovery; Conferred with principal attorney regarding same and tended to its filing; Reviewed correspondence from principal attorney to Defense counsel regarding extension | AF | 0.75 | $150.00 | $112.50 |
| 09/06/2019 | Motion: Revised Motion for an extension of time to complete discovery; Conferred with paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |
| 09/13/2019 | Corresponded with Defense counsel regarding scheduling of depositions | AJB | 0.30 | $500.00 | $150.00 |
| 09/13/2019 | Reviewed correspondence between principal attorney and Defense counsel regarding scheduling of depositions | AF | 0.10 | $150.00 | $15.00 |
| 09/16/2019 | Corresponded with Defense counsel regarding scheduling of depositions | AJB | 0.15 | $500.00 | $75.00 |
| 09/16/2019 | Reviewed correspondence between principal attorney and Defense counsel regarding scheduling of depositions | AF | 0.10 | $150.00 | $15.00 |
| 09/17/2019 | Corresponded with Defense counsel regarding scheduling of depositions | AJB | 0.15 | $500.00 | $75.00 |
| 09/17/2019 | Reviewed correspondence between principal attorney and Defense counsel regarding scheduling of depositions | AF | 0.10 | $150.00 | $15.00 |
| 09/18/2019 | Prepare demand for audit trail | AF | 0.30 | $150.00 | $45.00 |
| 09/27/2019 | Conferred with paralegal regarding the School District Defendants' Responses to Plaintiff's Document Demands; Reviewed same | AJB | 1.00 | $500.00 | $500.00 |
| 09/27/2019 | Received and reviewed the School District Defendants' Responses to Plaintiff's Document Demands; Conferred with principal attorney regarding same; Documented client file | AF | 1.25 | $150.00 | $187.50 |
| 10/01/2019 | Review of Easton discovery responses | AF | 0.60 | $150.00 | $90.00 |
| 10/04/2019 | Documented case files with medical records from Children's Hospital 33pgs | AF | 0.40 | $150.00 | $60.00 |
| 10/04/2019 | Prepare attorney affirmation in opposition to motion to dismiss | AJB | 1.50 | $500.00 | $750.00 |
| 10/16/2019 | Documented case files with Affidavit of Non Service on Geelan | AF | 0.10 | $150.00 | $15.00 |
| 10/17/2019 | Review: Document: Spring- AOS for Geelan 10.17.19 | AF | 0.10 | $150.00 | $15.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 10/23/2019 | Documented case files with affidavit of service on Geelan | AF | 0.10 | $150.00 | $15.00 |
| 10/24/2019 | e-mail: Corresponded with client concerning depositions | AJB | 0.25 | $500.00 | $125.00 |
| 11/05/2019 | e-mail: Corresponded concerning message from ALCSD and Geelan | AJB | 0.25 | $500.00 | $125.00 |
| 11/12/2019 | Reviewed file and conferred with principal attorney regarding outstanding discovery issues; Began drafting letter to Magistrate Judge Schroeder requesting court intervention and extension of case management deadlines | AF | 2.50 | $150.00 | $375.00 |
| 11/12/2019 | Reviewed file and conferred with paralegal regarding outstanding discovery issues | AJB | 1.50 | $500.00 | $750.00 |
| 11/13/2019 | Continued to draft letter to Judge Schroeder seeking court intervention and extension of deadlines; Conferred with principal attorney regarding same; Revised and finalized letter and tended to the filing of same | AF | 0.75 | $150.00 | $112.50 |
| 11/13/2019 | Reviewed and edited draft letter to Judge Schroeder seeking court intervention and extension of deadlines; Conferred with paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |
| 11/18/2019 | ECF R&R: Received and review Text Order scheduling Status Conference for December 4, 2019; Calendared date | AF | 0.15 | $150.00 | $22.50 |
| 11/18/2019 | ECF R&R: Conferred with paralegal regarding Text Order scheduling Status Conference for December 4, 2019 | AJB | 0.10 | $500.00 | $50.00 |
| 11/22/2019 | Discovery: Receipt and review of straub response to demands | AF | 0.30 | $150.00 | $45.00 |
| 11/27/2019 | ECF R&R: Received and reviewed letter from Defendants' counsel in response to Plaintiffs' letter with respect to outstanding discovery issues; Conferred with paralegal regarding same | AJB | 0.75 | $500.00 | $375.00 |
| 11/27/2019 | ECF R&R: Received and reviewed letter from Defendants' counsel in response to Plaintiffs' letter with respect to outstanding discovery issues; Conferred with principal attorney regarding same; Documented Client file | AF | 1.00 | $150.00 | $150.00 |
| 12/04/2019 | ECF R&R: Received and reviewed Text Order scheduling telephone conference to address the parties' letters regarding discovery; Conferred with principal attorney regarding same; Calendared conference date | AF | 0.15 | $150.00 | $22.50 |
| 12/04/2019 | ECF R&R: Conferred with paralegal regarding Text Order scheduling telephone conference to address the | AJB | 0.05 | $500.00 | $25.00 |

| | | | | | |
|---|---|---|---|---|---|
| | parties' letters regarding discovery | | | | |
| 12/09/2019 | Research: Conducted research for legal authority concerning Districts liability, Piechowicz case WDNY | AF | 0.60 | $150.00 | $90.00 |
| 12/09/2019 | Conferred with principal attorney regarding documents allegedly generated by Cory Pecorella at the Allegany-Limestone Central School District; Drafted correspondence to Defense counsel regarding same | AF | 0.25 | $150.00 | $37.50 |
| 12/09/2019 | Conferred with paralegal regarding communications produced by Defendants allegedly from Cory Pecorella at the Allegany-Limestone Central School District | AJB | 0.20 | $500.00 | $100.00 |
| 12/10/2019 | Received and reviewed correspondence from Defense counsel in response to correspondence concerning documents allegedly generated by Cory Pecorella; Conferred with principal attorney regarding same | AF | 0.20 | $150.00 | $30.00 |
| 12/10/2019 | Conferred with paralegal concerning correspondence from Defense counsel in response to correspondence concerning documents allegedly generated by Cory Pecorella | AJB | 0.10 | $500.00 | $50.00 |
| 12/20/2019 | e-mail: Correspondence b/w Anthony and Cavarello re Pecorella | AJB | 0.25 | $500.00 | $125.00 |
| 12/20/2019 | Court Appearance: Prepared for telephonic conference with Magistrate Judge Schroeder to address outstanding discovery issues, including conferring with paralegal; Attended telephone conference where Judge Schroeder directed Defendants' counsel to provide school records | AJB | 3.00 | $500.00 | $1,500.00 |
| 12/20/2019 | Preparation: Conferred with principal attorney in advance of telephonic conference with Magistrate Judge Schroeder to address outstanding discovery issues; Reviewed recent correspondence and file in preparation of same; Reviewed correspondence from principal attorney regarding status of case | AF | 2.50 | $150.00 | $375.00 |
| 12/20/2019 | Drafted corresponded to Client regarding NYSP records, the status of discovery, and Geelan e-mails | AJB | 0.50 | $500.00 | $250.00 |
| 12/21/2019 | ECF R&R: Received and reviewed Minute Entry and Amended Case Management Order; Calendared deadlines; Documented client file with same | AF | 0.25 | $150.00 | $37.50 |
| 01/02/2020 | e-mail: Corresponded with client concerning audit trail | AJB | 0.25 | $500.00 | $125.00 |
| 04/07/2020 | e-mail: scholarship application for Greg's scholarship | AJB | 0.25 | $500.00 | $125.00 |
| 04/07/2020 | Received and reviewed letter from Defense counsel regarding NYSP records; Corresponded with paralegal regarding same | AJB | 0.30 | $500.00 | $150.00 |
| 04/07/2020 | Reviewed letter from Defense counsel regarding NYSP records; Corresponded with principal attorney regarding | AF | 0.30 | $150.00 | $45.00 |

| | same | | | | |
|---|---|---|---|---|---|
| 04/20/2020 | Drafted correspondence to Client regarding/attaching authorization for the NYSP records | AF | 0.35 | $150.00 | $52.50 |
| 04/20/2020 | Conferred with principal attorney regarding Defendants' counsel's request to schedule the deposition of Eugene Spring; Drafted correspondence to Defense counsel's firm addressing scheduling Eugene Spring's deposition and Karen Geelan's deposition | AF | 0.35 | $150.00 | $52.50 |
| 04/20/2020 | Conferred with paralegal regarding Defendants' counsel's request to schedule the deposition of Eugene Spring; Reviewed correspondence to Defense counsel's firm addressing scheduling Eugene Spring's deposition and Karen Geelan's deposition | AJB | 0.15 | $500.00 | $75.00 |
| 04/21/2020 | Received and reviewed correspondence from Client regarding the authorization to obtain the NYSP records | AF | 0.10 | $150.00 | $15.00 |
| 04/23/2020 | e-mail: intra office email transmitting PDFs | AJB | 0.25 | $500.00 | $125.00 |
| 04/23/2020 | Conferred with principal attorney regarding correspondence from Client regarding the authorization to obtain NYSP records; Drafted correspondence to Client in response to her correspondence concerning same | AF | 1.00 | $150.00 | $150.00 |
| 04/23/2020 | Conferred with paralegal regarding correspondence from Client regarding the authorization to obtain NYSP records; Reviewed correspondence to Client in response to her correspondence concerning same | AJB | 0.40 | $500.00 | $200.00 |
| 04/28/2020 | Participated in video conference with Clients to discuss status of case | AF | 1.00 | $150.00 | $150.00 |
| 04/28/2020 | Participated in video conference with Clients to discuss status of case | AJB | 1.00 | $500.00 | $500.00 |
| 04/29/2020 | Corresponded with Client regarding the authorization to obtain the NYSP records | AF | 0.20 | $150.00 | $30.00 |
| 05/17/2020 | e-mail: email re state police | AJB | 0.30 | $500.00 | $150.00 |
| 05/18/2020 | Motion: Drafted and revised Motion for an extension of time to complete discovery; Conferred with paralegal regarding same and tended to its filing | AJB | 0.50 | $500.00 | $250.00 |
| 05/18/2020 | Motion: Revised Motion for an extension of time to complete discovery; Conferred with principal attorney regarding same and tended to its filing | AF | 0.25 | $150.00 | $37.50 |
| 05/19/2020 | ECF R&R: Received and reviewed Text Order granting motion for extension of the discovery and other case management deadlines; Conferred with principal attorney regarding same; Calendared new deadlines | AF | 0.15 | $150.00 | $22.50 |
| 05/19/2020 | ECF R&R: Conferred with paralegal regarding Text | AJB | 0.10 | $500.00 | $50.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Order granting Plaintiffs' motion for extension of the discovery deadline and re-setting case management deadlines |  |  |  |  |
| 05/20/2020 | e-mail: email to client re authorization less photographs | AJB | 0.30 | $500.00 | $150.00 |
| 05/20/2020 | Conferred with principal attorney regarding authorization for NYSP records; Modified authorization; Drafted correspondence to Client regarding same and received and reviewed correspondence in response thereto | AF | 0.50 | $150.00 | $75.00 |
| 05/20/2020 | Conferred with paralegal regarding authorization for NYSP records; Modified authorization | AJB | 0.25 | $500.00 | $125.00 |
| 05/27/2020 | Conferred with principal attorney regarding Client's continued concerns about authorization for NYSP records; Drafted correspondence to Client regarding same | AF | 0.25 | $150.00 | $37.50 |
| 05/27/2020 | Conferred with paralegal regarding Client's continued concerns about authorization for NYSP records | AJB | 0.15 | $500.00 | $75.00 |
| 07/10/2020 | PC with client re Release of police records and possible settlement conference with Paula at state court | AJB | 0.50 | $500.00 | $250.00 |
| 07/10/2020 | e-mail: Corresponded with Cavarello concerning NYSP letter | RJS | 0.20 | $250.00 | $50.00 |
| 08/21/2020 | Drafted correspondence to Defense counsel concerning whether his clients are interested in scheduling a settlement conference; Received and reviewed correspondence in response thereto; Conferred with principal attorney regarding same | AF | 0.25 | $150.00 | $37.50 |
| 08/21/2020 | Conferred with paralegal regarding preparing correspondence to Defense counsel concerning whether his clients are interested in scheduling a settlement conference; Reviewed correspondence in response thereto | AJB | 0.15 | $500.00 | $75.00 |
| 08/26/2020 | Motion: Drafted and revised Motion for an extension of time to complete discovery, including file review in preparation of same; Conferred with principal attorney regarding same and tended to its filing | AF | 1.00 | $150.00 | $150.00 |
| 08/26/2020 | Revised draft motion for an extension to complete discovery, including file review; Conferred with paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |
| 09/03/2020 | ECF R&R: Received and reviewed Text Order granting motion for extension of the discovery and other case management deadlines; Conferred with principal attorney regarding same; Calendared new deadlines | AF | 0.15 | $150.00 | $22.50 |
| 09/03/2020 | ECF R&R: Conferred with paralegal regarding Text Order granting Plaintiffs' letter request and re-setting | AJB | 0.05 | $500.00 | $25.00 |

| | | | | | |
|---|---|---|---|---|---|
| | case management deadlines | | | | |
| 11/17/2020 | Teleconference: Teleconf. | AJB | 0.25 | $500.00 | $125.00 |
| 11/17/2020 | e-mail: settlement conference | AJB | 0.20 | $500.00 | $100.00 |
| 11/18/2020 | e-mail: email to Julianne re consent to settle | AJB | 0.10 | $500.00 | $50.00 |
| 11/24/2020 | Motion: Drafted and revised Motion for an extension of time to complete discovery, including file review to prepare same; Conferred with principal attorney regarding same and tended to its filing | AF | 0.50 | $150.00 | $75.00 |
| 11/24/2020 | Motion: Revised Motion for an extension of time to complete discovery; Conferred with paralegal regarding same | AJB | 0.25 | $500.00 | $125.00 |
| 11/24/2020 | ECF R&R: Received and reviewed Text Order granting motion for extension of the discovery and other case management deadlines; Conferred with principal attorney regarding same; Calendared new deadlines | AF | 0.15 | $150.00 | $22.50 |
| 11/24/2020 | ECF R&R: Conferred with paralegal regarding Text Order granting Plaintiffs' letter request and re-setting case management deadlines | AJB | 0.05 | $500.00 | $25.00 |
| 01/13/2021 | Received and reviewed correspondence from Defense counsel's firm regarding responses to Defendants' discovery demands; Reviewed file and drafted response thereto | AF | 0.50 | $150.00 | $75.00 |
| 01/20/2021 | Conferred with paralegal regarding status of case | AJB | 0.50 | $500.00 | $250.00 |
| 01/20/2021 | Conferred with principal attorney regarding status of case | AF | 0.50 | $150.00 | $75.00 |
| 01/21/2021 | Drafted corresponded to Client to obtain contact information for Morgan Gleason and received and reviewed response thereto | AF | 0.20 | $150.00 | $30.00 |
| 01/28/2021 | Conducted efforts to contact Morgan Gleason, including online research; Corresponded with Client and conferred with principal attorney regarding same; Received and reviewed correspondence from Client | AF | 1.00 | $150.00 | $150.00 |
| 01/28/2021 | Conferred with paralegal regarding efforts to contact Morgan Gleason, including online research | AJB | 0.25 | $500.00 | $125.00 |
| 01/28/2021 | Drafted and received correspondence from Client concerning Morgan Gleason | AF | 0.20 | $150.00 | $30.00 |
| 02/01/2021 | e-mail: Review of correspondence between AF and counsel re EBTs | RJS | 0.10 | $250.00 | $25.00 |
| 02/01/2021 | Drafted and received correspondence from Client concerning deposition of Morgan Gleaon | AF | 0.20 | $150.00 | $30.00 |
| 02/01/2021 | Conferenced with principal attorney and drafted | AF | 0.50 | $150.00 | $75.00 |

| | | | | | |
|---|---|---|---|---|---|
| | correspondence to Defense counsel regarding scheduling the depositions of Defendant Lowry and former Superintendent Geelan | | | | |
| 02/01/2021 | Conferred with paralegal regarding contact with Defense counsel to schedule depositions of Lowry and Geelan | AJB | 0.25 | $500.00 | $125.00 |
| 02/04/2021 | e-mail: Corresponded with counsel concerning EBT scheduling | RJS | 0.10 | $250.00 | $25.00 |
| 02/05/2021 | e-mail: Corresponded with counsel concerning EBT scheduling x3 | RJS | 0.30 | $250.00 | $75.00 |
| 02/05/2021 | Received and reviewed correspondence from Defense counsel concerning scheduling depositions; Conferred with principal attorney regarding same; Drafted correspondence to Defense counsel regarding same | AF | 0.50 | $150.00 | $75.00 |
| 02/05/2021 | Conferred with paralegal regarding correspondence received from Defense counsel concerning scheduling depositions and follow-up correspondence related thereto | AJB | 0.15 | $500.00 | $75.00 |
| 02/07/2021 | Drafted correspondence to Defense counsel regarding scheduling of depositions | AF | 0.15 | $150.00 | $22.50 |
| 02/11/2021 | e-mail: Corresponded with counsel concerning EBT scheduling x3 | RJS | 0.30 | $250.00 | $75.00 |
| 02/11/2021 | Received and reviewed correspondence from Defense counsel regarding scheduling depositions; Conferred with principal attorney regarding same; Drafted correspondence to Defense counsel regarding same | AF | 0.50 | $150.00 | $75.00 |
| 02/11/2021 | Conferred with paralegal regarding correspondence from Defense counsel regarding scheduling depositions and follow-up correspondence related thereto | AJB | 0.20 | $500.00 | $100.00 |
| 02/12/2021 | e-mail: Corresponded with counsel concerning EBT scheduling x10 | RJS | 0.60 | $250.00 | $150.00 |
| 02/15/2021 | Preparation: Prep. for EBT of Karen Geelan on 02/15/21 | AJB | 1.75 | $500.00 | $875.00 |
| 02/15/2021 | Preparation: Preparation for deposition of geelan including conference with Keri Spring | AJB | 2.25 | $500.00 | $1,125.00 |
| 02/15/2021 | e-mail: Corresponded with counsel concerning EBT scheduling | RJS | 0.10 | $250.00 | $25.00 |
| 02/15/2021 | Analyzed areas to address with then Superintendent Geelan at her deposition and corresponded with principal and associate attorneys regarding same | AF | 2.50 | $150.00 | $375.00 |
| 02/16/2021 | Deposition Transcript: Geelan | AJB | 1.00 | $1,180.00 | $1,180.00 |
| 02/16/2021 | Discovery: EBT of Geelan (198 p) and conference | AJB | 4.10 | $500.00 | $2,050.00 |

| | thereafter with client | | | | |
|---|---|---|---|---|---|
| 02/16/2021 | e-mail: Corresponded with staff concerning EBT topics/ prep | RJS | 0.40 | $250.00 | $100.00 |
| 02/16/2021 | e-mail: Corresponded with counsel concerning EBT scheduling x2 | RJS | 0.20 | $250.00 | $50.00 |
| 02/16/2021 | Received and reviewed correspondence from Defense counsel regarding the deposition of Morgan Gleason | AF | 0.10 | $150.00 | $15.00 |
| 02/19/2021 | e-mail: Corresponded with steno concerning EBT exhibits x2 | RJS | 0.20 | $250.00 | $50.00 |
| 02/23/2021 | e-mail: email transmitting Geelan invoice | AJB | 0.10 | $500.00 | $50.00 |
| 02/25/2021 | e-mail: email re cost of litigation | AJB | 0.10 | $500.00 | $50.00 |
| 03/08/2021 | e-mail: Corresponded with staff concerning EBT scheduling x14 | RJS | 0.75 | $250.00 | $187.50 |
| 03/09/2021 | e-mail: Review correspondence between AF and counsel | RJS | 0.30 | $250.00 | $75.00 |
| 03/09/2021 | Conferred with principal attorney regarding extension request to conduct outstanding depositions; Drafted correspondence to Defense counsel regarding same | AF | 0.50 | $150.00 | $75.00 |
| 03/09/2021 | Conferred with paralegal regarding outstanding depositions and correspondence to Defense counsel regarding same | AJB | 0.25 | $500.00 | $125.00 |
| 03/10/2021 | e-mail: Corresponded with counsel concerning EBT schedule x3 | RJS | 0.30 | $250.00 | $75.00 |
| 03/11/2021 | e-mail: Corresponded with counsel concerning EBT schedule | RJS | 0.10 | $250.00 | $25.00 |
| 03/11/2021 | Conferred with principal attorney regarding extension request to conduct outstanding depositions; Drafted correspondence to Defense counsel regarding same; Received and reviewed correspondence from Defense counsel and Notice of Examination for Gleason | AF | 0.25 | $150.00 | $37.50 |
| 03/11/2021 | Conferred with paralegal regarding outstanding depositions and correspondence to Defense counsel regarding same | AJB | 0.15 | $500.00 | $75.00 |
| 03/12/2021 | Received and reviewed letter motion by Defendants requesting extension of time to complete discovery; Documented client file with same | AF | 0.20 | $150.00 | $30.00 |
| 03/12/2021 | Reviewed Defendants' motion for an extension to complete discovery | AJB | 0.50 | $500.00 | $250.00 |
| 03/12/2021 | ECF R&R: Received and reviewed Text Order granting motion for extension of the discovery deadline to conduct the depositions of Defendants Lowry and | AF | 0.15 | $150.00 | $22.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Gleason; Conferred with principal attorney regarding same; Calendared new deadline | | | | |
| 03/12/2021 | ECF R&R: Conferred with paralegal regarding Text Order granting Defendants' letter request and re-setting deposition deadline | AJB | 0.10 | $500.00 | $50.00 |
| 03/25/2021 | e-mail: Corresponded with Marina Murray concerning Gleason EBT | RJS | 0.20 | $250.00 | $50.00 |
| 03/26/2021 | e-mail: Corresponded with counsel concerning EBT scheduling x4 | RJS | 0.50 | $250.00 | $125.00 |
| 03/26/2021 | Received and reviewed correspondence from Defense counsel regarding scheduling of depositions | AF | 0.20 | $150.00 | $30.00 |
| 03/28/2021 | e-mail: notice of remote depositions | AJB | 0.10 | $500.00 | $50.00 |
| 03/29/2021 | e-mail: Corresponded with counsel concerning Lowry EBT cancellation and rescheduling x10 | RJS | 0.80 | $250.00 | $200.00 |
| 03/29/2021 | Received and reviewed correspondence from Defense counsel cancelling deposition of Defendant Lowry and reviewed correspondence from principal attorney regarding same | AF | 0.25 | $150.00 | $37.50 |
| 03/30/2021 | e-mail: Corresponded with counsel concerning Lowry EBT cancellation and rescheduling x2 | RJS | 0.20 | $250.00 | $50.00 |
| 03/30/2021 | Received and reviewed motion by Defendant Lowry requesting extension of time to conduct her deposition; Conferred with principal attorney regarding same; Documented client file with same | AF | 0.25 | $150.00 | $37.50 |
| 03/31/2021 | Reviewed Defendant Lowry's motion for an extension to complete discovery and conferred with paralegal regarding same | AJB | 0.20 | $500.00 | $100.00 |
| 03/31/2021 | ECF R&R: Received and reviewed Text Order granting motion for extension of the discovery deadline to conduct the deposition of Defendant Lowry; Conferred with principal attorney regarding same; Calendared new deadline | AF | 0.15 | $150.00 | $22.50 |
| 03/31/2021 | ECF R&R: Conferred with paralegal regarding Text Order granting Defendant Lowry's motion for an extension of time to conduct her deposition | AJB | 0.10 | $500.00 | $50.00 |
| 04/06/2021 | e-mail: Corresponded with counsel concerning Lowry EBT proceeding | RJS | 0.20 | $250.00 | $50.00 |
| 04/06/2021 | Drafted letter to Defense counsel addressing the cancelled deposition of Lowry | AJB | 0.50 | $500.00 | $250.00 |
| 04/09/2021 | e-mail: Corresponded with counsel concerning Lowry EBT | RJS | 0.25 | $250.00 | $62.50 |
| 04/09/2021 | e-mail: Corresponded with counsel concerning Geelan | RJS | 0.20 | $250.00 | $50.00 |

|  | EBT demands x2 |  |  |  |  |
|---|---|---|---|---|---|
|  | EBT demands x2 |  |  |  |  |
| 04/13/2021 | e-mail: Corresponded with counsel concerning EBT demands x3 | RJS | 0.30 | $250.00 | $75.00 |
| 04/14/2021 | e-mail: Corresponded with counsel concerning Lowry EBT | RJS | 0.20 | $250.00 | $50.00 |
| 04/14/2021 | Received and reviewed correspondence from Defense counsel addressing the cancelled deposition of Defendant Lowry and drafted correspondence in response thereto | AJB | 0.35 | $500.00 | $175.00 |
| 04/16/2021 | e-mail: Corresponded with NC concerning EBT links | RJS | 0.10 | $250.00 | $25.00 |
| 04/18/2021 | Preparation: Preparation for deposition of Lowry April 19,2021 | AJB | 0.75 | $500.00 | $375.00 |
| 04/18/2021 | Discovery: Prep for ebt of lowry - conf w/ client | AJB | 1.80 | $500.00 | $900.00 |
| 04/19/2021 | e-mail: virtual link sent | AJB | 0.10 | $500.00 | $50.00 |
| 04/19/2021 | Discovery: EBT of Lowry | AJB | 3.00 | $500.00 | $1,500.00 |
| 04/19/2021 | e-mail: Corresponded with AB concerning EBT links | RJS | 0.10 | $250.00 | $25.00 |
| 04/28/2021 | e-mail: Corresponded with counsel concerning EBT demands | RJS | 0.10 | $250.00 | $25.00 |
| 05/19/2021 | e-mail: Corresponded with counsel concerning discovery responses x4 and review of production | RJS | 0.75 | $250.00 | $187.50 |
| 06/07/2021 | e-mail: email from client re suicide case in OH | AJB | 0.25 | $500.00 | $125.00 |
| 06/07/2021 | e-mail: Corresponded with AB concerning conference | RJS | 0.20 | $250.00 | $50.00 |
| 06/23/2021 | Review: Review of Defendants' SJM | RJS | 2.00 | $250.00 | $500.00 |
| 06/23/2021 | Review: Review of Defendants' SJM | AF | 3.75 | $150.00 | $562.50 |
| 06/24/2021 | Motion Response: summarize Lowry EBT | AF | 3.20 | $150.00 | $480.00 |
| 06/25/2021 | e-mail: transmitting Lowry SJM to client, 15 files | AJB | 0.30 | $500.00 | $150.00 |
| 06/25/2021 | Motion Response: summarize Keri EBTs and 50h | AF | 6.80 | $150.00 | $1,020.00 |
| 06/25/2021 | Motion Response: summarize Julianne Spring EBT and 50-h and Geno 50-h | RJS | 2.00 | $250.00 | $500.00 |
| 06/25/2021 | e-mail: Corresponded with client concerning Lowry SJM | RJS | 0.40 | $250.00 | $100.00 |
| 07/08/2021 | Motion Response: review Def's SMF and exhibits, prepare response | RJS | 4.00 | $250.00 | $1,000.00 |
| 07/08/2021 | Motion Response: review Def's SMF and exhibits, prepare response | AF | 4.00 | $150.00 | $600.00 |
| 07/09/2021 | e-mail: Corresponded with AB concerning court update | RJS | 0.10 | $250.00 | $25.00 |

| 07/13/2021 | Motion Response: prepare motion papers for extension | AF | 2.00 | $150.00 | $300.00 |
|---|---|---|---|---|---|
| 07/13/2021 | Motion Response: review and sign motion papers for extension | AJB | 0.75 | $500.00 | $375.00 |
| 07/13/2021 | Motion Response: file motion papers for extension | AF | 0.25 | $150.00 | $37.50 |
| 07/19/2021 | Motion Response: work on response to SMF | AF | 2.00 | $150.00 | $300.00 |
| 07/23/2021 | Motion Response: summarize Geelan EBT | AF | 5.00 | $150.00 | $750.00 |
| 07/23/2021 | Motion Response: summarize Easton and Roewe EBTs | RJS | 3.25 | $250.00 | $812.50 |
| 07/30/2021 | e-mail: MM to AJ re location of MG EBT and subpoena | AJB | 0.25 | $500.00 | $125.00 |
| 07/30/2021 | e-mail: Corresponded with staff concerning deposition scheduling x3 | RJS | 0.25 | $250.00 | $62.50 |
| 08/09/2021 | e-mail: email from client re Lowry, Straub, and Geelan and response to SMF | AJB | 0.25 | $500.00 | $125.00 |
| 08/12/2021 | e-mail: Corresponded with staff concerning deposition exhibits | RJS | 0.10 | $250.00 | $25.00 |
| 08/13/2021 | Conferred with principal and associate attorneys regarding status of summary judgment opposition papers; Drafted correspondence to defense counsel seeking consent to extension | AF | 0.50 | $150.00 | $75.00 |
| 08/13/2021 | Conferred with paralegal regarding status of summary judgment opposition papers and seeking extension | AJB | 0.40 | $500.00 | $200.00 |
| 08/13/2021 | Conferred with paralegal regarding status of summary judgment opposition papers and seeking extension | RJS | 0.40 | $250.00 | $100.00 |
| 08/16/2021 | Motion Response: review and research on SJM | RJS | 3.48 | $250.00 | $870.00 |
| 08/16/2021 | Motion Response: draft response to SMF | RJS | 0.52 | $250.00 | $130.00 |
| 08/16/2021 | e-mail: Corresponded with staff concerning extension request | RJS | 0.10 | $250.00 | $25.00 |
| 08/17/2021 | Motion Response: Continue drafting and editing SMF response | RJS | 1.80 | $250.00 | $450.00 |
| 08/19/2021 | Motion Response: continue drafting response to Def's SMF, draft Keri affirmation | RJS | 3.75 | $250.00 | $937.50 |
| 08/19/2021 | e-mail: Corresponded with staff concerning deposition exhibits | RJS | 0.10 | $250.00 | $25.00 |
| 08/19/2021 | Motion Response: Review EBT exhibits and other discovery to ID exhibits for SJM response | RJS | 2.00 | $250.00 | $500.00 |
| 08/20/2021 | Motion Response: research issues for SJM: deliberate indifference, school liability | RJS | 4.00 | $250.00 | $1,000.00 |
| 08/20/2021 | e-mail: Corresponded with staff concerning deposition | RJS | 0.30 | $250.00 | $75.00 |

| | exhibits and review of same | | | | |
|---|---|---|---|---|---|
| 08/20/2021 | Motion Response: Edited ASMF, Keri Aff., AJ aff. | AF | 2.00 | $150.00 | $300.00 |
| 08/20/2021 | Motion Response: continue drafting and editing SMF and ASMF | RJS | 2.25 | $250.00 | $562.50 |
| 08/20/2021 | Motion Response: Conducted research for legal authority concerning the issue of qualifying disability, deliberate indifference, exhaustion | AF | 3.50 | $150.00 | $525.00 |
| 08/21/2021 | Motion Response: work on drafting SMF response | RJS | 2.00 | $250.00 | $500.00 |
| 08/23/2021 | Motion Response: Drafting and edits to SMF response and ASMF | RJS | 3.50 | $250.00 | $875.00 |
| 08/23/2021 | Motion Response: Conducted research for legal authority concerning the issue of admissibility of evidence and drafted section of memo | RJS | 3.25 | $250.00 | $812.50 |
| 08/23/2021 | Motion Response: Draft sections of memo concerning deliberate indifference, exhaustion, damages | AF | 4.50 | $150.00 | $675.00 |
| 08/23/2021 | Motion Response: Edit ASMF | AF | 2.00 | $150.00 | $300.00 |
| 08/24/2021 | Motion Response: Continued drafting, compiling, and editing of SJM memo response; additional research as necessary | RJS | 6.00 | $250.00 | $1,500.00 |
| 08/24/2021 | Motion Response: Edits and review to SMF response, ASMF | RJS | 2.50 | $250.00 | $625.00 |
| 08/25/2021 | Motion Response: Review and compile exhibits for SJM response, prepare for filing of same | AF | 4.00 | $150.00 | $600.00 |
| 08/25/2021 | Motion Response: Edits and finalization of SMF response and ASMF with principal attorney | AF | 4.50 | $150.00 | $675.00 |
| 08/25/2021 | Motion Response: Finalize for filing and filing of SJ motion response | AF | 1.00 | $150.00 | $150.00 |
| 08/25/2021 | Motion Response: Review, edits and finalization of SMF response and ASMF with paralegal | AJB | 6.50 | $500.00 | $3,250.00 |
| 08/25/2021 | Motion Response: Final review and edits to memo of law | AJB | 4.00 | $500.00 | $2,000.00 |
| 08/25/2021 | Motion Response: Finish memo of law, integrate edits from AJ, bolster legal research where applicable | RJS | 6.00 | $250.00 | $1,500.00 |
| 08/25/2021 | Motion Response: Assist AB and AF with finalization of SMF and ASMF, fixed citations | RJS | 4.00 | $250.00 | $1,000.00 |
| 08/26/2021 | e-mail: email to client motion documents filed in response to School's SMF and SJM | AJB | 0.25 | $500.00 | $125.00 |
| 08/26/2021 | e-mail: Corresponded with client concerning motion response | RJS | 0.10 | $250.00 | $25.00 |

| 08/26/2021 | e-mail: Corresponded with AF concerning certificate of service | RJS | 0.10 | $250.00 | $25.00 |
|---|---|---|---|---|---|
| 08/26/2021 | Corresponded with Defense counsel concerning the exhibits attached to Plaintiffs' motion to seal | AF | 0.10 | $150.00 | $15.00 |
| 09/07/2021 | e-mail: Corresponded with AF concerning research into sealing medical records | RJS | 0.10 | $250.00 | $25.00 |
| 09/07/2021 | Research: Conducted research for legal authority concerning the issue of sealing medical records; Conferred with paralegal regarding same | RJS | 0.50 | $250.00 | $125.00 |
| 09/07/2021 | Conducted research concerning Plaintiffs' motion to file documents under seal; Conferred with associate and principal attorneys regarding same; Drafted reply to Defendants' response | AF | 1.50 | $150.00 | $225.00 |
| 09/07/2021 | Conferred with paralegal regarding Defendants' response to Plaintiffs' motion to seal; Reviewed case authority in support of same; Reviewed and revised draft reply | AJB | 0.75 | $500.00 | $375.00 |
| 09/08/2021 | e-mail: NC to MM confirming EBT | AJB | 0.10 | $500.00 | $50.00 |
| 09/08/2021 | e-mail: NC to MM | AJB | 0.10 | $500.00 | $50.00 |
| 09/08/2021 | e-mail: Corresponded with staff concerning EBT scheduling confirmation x3 | RJS | 0.25 | $250.00 | $62.50 |
| 09/09/2021 | A105 Communicate (in firm) L120 Analysis/Strategy: TRY TRY TRY to get the EBT location and coordinate for Morgan Gleason ebt in Buffalo alas- no good Through a series of calls to Marina and emails back and forth - discovered there was no physical location to appear for the ebt and I refuse to do it virtually because not a good scene and keri wanted to be present.... | AJB | 1.00 | $500.00 | $500.00 |
| 09/09/2021 | e-mail: Nikki to MM re EBT of MG adjournment | AJB | 0.10 | $500.00 | $50.00 |
| 09/09/2021 | e-mail: MM to Nikki re voicemail adjourning ebt | AJB | 0.10 | $500.00 | $50.00 |
| 09/09/2021 | e-mail: re virtual EBT MG | AJB | 0.25 | $500.00 | $125.00 |
| 09/09/2021 | e-mail: MM to AJB re MG EBT arrangements | AJB | 0.10 | $500.00 | $50.00 |
| 09/09/2021 | e-mail: Corresponded with counsel concerning EBT scheduling x6 | RJS | 0.50 | $250.00 | $125.00 |
| 09/29/2021 | e-mail: copy of transmittal of 9/29/21 letter to amy laverer koch re MG | AJB | 0.10 | $500.00 | $50.00 |
| 09/29/2021 | Letter: letter to amy laverer koch re MG | AJB | 0.25 | $500.00 | $125.00 |
| 09/29/2021 | e-mail: Corresponded with counsel concerning Gleason EBT x2 | RJS | 0.25 | $250.00 | $62.50 |

| 11/04/2021 | Preparation: Preparation for EBT of Gleason sched. Nov. 05, 2021 | AJB | 0.75 | $500.00 | $375.00 |
|---|---|---|---|---|---|
| 11/05/2021 | Discovery: November 5, 2021 EBT of Morgan Gleason 10:30am-12:11am | AJB | 1.74 | $500.00 | $870.00 |
| 11/05/2021 | Travel: Travel to Buffalo for EBT of November 05,2021 | AJB | 3.10 | $500.00 | $1,550.00 |
| 11/05/2021 | Travel: Travel back from Buffalo November 05,2021 | AJB | 3.10 | $500.00 | $1,550.00 |
| 11/05/2021 | Mileage: Travel to/from Buffalo | AF | 1.00 | $254.60 | $254.60 |
| 11/16/2021 | e-mail: Corresponded with AB concerning conference scheduling | RJS | 0.10 | $250.00 | $25.00 |
| 12/16/2021 | e-mail: email from client,. Facebook posts about Geelan | AJB | 0.25 | $500.00 | $125.00 |
| 12/16/2021 | Corresponded with Client concerning Defendant Diane Lowry's death; Conferred with principal attorney regarding same | AF | 0.20 | $150.00 | $30.00 |
| 12/16/2021 | Conferred with paralegal regarding correspondence from Client concerning the death of Diane Lowry | AJB | 0.10 | $500.00 | $50.00 |
| 12/17/2021 | e-mail: email to client re videos of posts | AJB | 0.25 | $500.00 | $125.00 |
| 01/14/2022 | e-mail: Corresponded with Paula Newcomb concerning mediation | RJS | 0.10 | $250.00 | $25.00 |
| 01/14/2022 | e-mail: Corresponded with Marina Murray concerning discovery production x2 | RJS | 0.30 | $250.00 | $75.00 |
| 01/14/2022 | Reviewed correspondence between associate attorney and Defense counsel regarding demand for documents made at Karen Geelan's deposition | AF | 0.20 | $150.00 | $30.00 |
| 01/26/2022 | e-mail: Corresponded with Marina Murray concerning settlement x4 | RJS | 0.30 | $250.00 | $75.00 |
| 03/16/2022 | e-mail: Corresponded with Koch concerning estate | RJS | 0.10 | $250.00 | $25.00 |
| 05/17/2022 | A104 Review/analyze L120 Analysis/Strategy: Received and reviewed Court Decision and Order on Motion for Summary Judgment, conferred with client regarding same (.2) | AJB | 0.50 | $500.00 | $250.00 |
| 05/17/2022 | Received and reviewed Court's Decision and Order granting in part and denying in part Defendants' motion for summary judgment; Conferred and corresponded with Client regarding same | AF | 0.25 | $150.00 | $37.50 |
| 05/20/2022 | e-mail: email from client re Morgan | AJB | 0.30 | $500.00 | $150.00 |
| 05/23/2022 | Received and reviewed correspondence from Client concerning Morgan Gleason | AF | 0.10 | $150.00 | $15.00 |
| 05/24/2022 | e-mail: Corresponded with AF concerning research, CT | RJS | 0.50 | $250.00 | $125.00 |

| | matter and documents, review of same | | | | |
|---|---|---|---|---|---|
| 05/24/2022 | e-mail: Corresponded with AF concerning SMF response, policies of district | RJS | 0.20 | $250.00 | $50.00 |
| 05/24/2022 | e-mail: Corresponded with AF concerning draft memo of law, review of same | RJS | 0.50 | $250.00 | $125.00 |
| 07/06/2022 | e-mail: Corresponded with Marina Murray concerning ADR x2 | RJS | 0.20 | $250.00 | $50.00 |
| 07/07/2022 | e-mail: Corresponded with Marina Murray concerning ADR | RJS | 0.10 | $250.00 | $25.00 |
| 07/07/2022 | e-mail: Corresponded with staff concerning motion papers | RJS | 0.10 | $250.00 | $25.00 |
| 07/07/2022 | e-mail: Corresponded with Marina Murray concerning ADR | AJB | 0.10 | $500.00 | $50.00 |
| 07/22/2022 | Review: Receive and review motion by Def's for extension of time to complete mediation and text order granting extension. | AJB | 0.25 | $500.00 | $125.00 |
| 08/17/2022 | Review: Document: NOE 8.17.2022.wpd<br><br>to type and revise | AJB | 0.34 | $500.00 | $170.00 |
| 09/13/2022 | e-mail: Corresponded with Marina Murray concerning mediator proposal; Conferred with principal attorney and paralegal regarding mediator | RJS | 0.25 | $250.00 | $62.50 |
| 09/13/2022 | Conferred with principal and associate attorneys regarding mediation; Drafted correspondence to Defense counsel regarding same | AF | 0.25 | $150.00 | $37.50 |
| 09/13/2022 | Conferred with associate attorney and paralegal regarding proposed mediator | AJB | 0.20 | $500.00 | $100.00 |
| 09/19/2022 | e-mail: Corresponded with Marina Murray concerning mediator proposal x2 | RJS | 0.20 | $250.00 | $50.00 |
| 09/20/2022 | e-mail: Corresponded with Marina Murray concerning extension for mediation | RJS | 0.10 | $250.00 | $25.00 |
| 09/20/2022 | Received and reviewed correspondence from Defense counsel concerning proposed mediator; Drafted correspondence to Defense counsel regarding extension to complete mediation | AF | 0.20 | $150.00 | $30.00 |
| 09/21/2022 | e-mail: Corresponded with Marina Murray concerning alternative mediator proposal | RJS | 0.10 | $250.00 | $25.00 |
| 09/21/2022 | Review: Receive and review motion by Def's for extension of time to complete mediation and text order granting extension. | AJB | 0.25 | $500.00 | $125.00 |
| 09/21/2022 | Conferred with proposed mediator; Conferred with | AF | 0.50 | $150.00 | $75.00 |

| | | | | | |
|---|---|---|---|---|---|
| | principal attorney regarding proposed mediator's unavailability to serve; Corresponded with Defense counsel regarding same and suggested alternative | | | | |
| 09/21/2022 | Conferred with associate attorney and paralegal regarding proposed mediator's unavailability and proposed alternatives | AJB | 0.25 | $500.00 | $125.00 |
| 09/21/2022 | Conferred with principal attorney and paralegal regarding proposed mediator's unavailability and proposed alternatives | RJS | 0.25 | $250.00 | $62.50 |
| 10/05/2022 | e-mail: Corresponded with Marina Murray concerning alternative mediator proposal | RJS | 0.10 | $250.00 | $25.00 |
| 10/05/2022 | Received and reviewed correspondence from Defense counsel concerning proposed mediator; Conferred with principal attorney regarding same; Drafted correspondence to proposed mediator | AF | 0.50 | $150.00 | $75.00 |
| 10/05/2022 | Conferred with paralegal regarding correspondence from Defense counsel concerning proposed mediator and correspondence from paralegal to proposed mediator | AJB | 0.15 | $500.00 | $75.00 |
| 10/13/2022 | Conferred with proposed mediator and drafted correspondence to him attaching Third Amended Complaint; Conferred with principal attorney regarding communication with proposed mediator | AF | 0.25 | $150.00 | $37.50 |
| 10/13/2022 | Conferred with paralegal regarding communication with proposed mediator | AJB | 0.10 | $500.00 | $50.00 |
| 10/25/2022 | Reviewed correspondence from proposed mediator; Drafted correspondence to proposed mediator, copied to counsel, to arrange mediation session | AF | 0.20 | $150.00 | $30.00 |
| 11/01/2022 | Received and reviewed correspondence from mediator concerning arranging date for mediation; Conferred with principal attorney regarding same | AF | 0.20 | $150.00 | $30.00 |
| 11/01/2022 | Received and reviewed correspondence from mediator concerning arranging date for mediation; Conferred with paralegal regarding same | AJB | 0.20 | $500.00 | $100.00 |
| 11/02/2022 | Corresponded with mediator and Defense counsel to arrange telephone conference to schedule mediation session | AF | 0.10 | $150.00 | $15.00 |
| 11/04/2022 | Received and reviewed correspondence from Defense counsel and mediator concerning virtual conference to schedule mediation; Conferred with principal attorney regarding same | AF | 0.20 | $150.00 | $30.00 |
| 11/04/2022 | Conferred with paralegal regarding correspondence from Defense counsel and mediator concerning virtual conference to schedule mediation | AJB | 0.10 | $500.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2022 | e-mail: Corresponded with mediator concerning scheduling x2 | RJS | 0.20 | $250.00 | $50.00 |
| 11/15/2022 | Received and reviewed correspondence from mediator's office and Defense counsel regarding scheduling video conference; Conferred with principal attorney regarding same | AF | 0.30 | $150.00 | $45.00 |
| 11/15/2022 | Conferred with paralegal regarding correspondence from mediator's office and Defense counsel regarding scheduling video conference | AJB | 0.10 | $500.00 | $50.00 |
| 11/16/2022 | e-mail: Corresponded with mediator concerning mediation link | RJS | 0.10 | $250.00 | $25.00 |
| 11/21/2022 | e-mail: R+R from MM to AF re motion and mediator | AJB | 0.10 | $500.00 | $50.00 |
| 11/21/2022 | e-mail: R+R from AF to MM re mediation and Michael Wolford | AJB | 0.10 | $500.00 | $50.00 |
| 11/21/2022 | e-mail: R+R from MM to AF re 11/16 conference | AJB | 0.25 | $500.00 | $125.00 |
| 11/21/2022 | Review: Receive and review motion by Def's for extension of time to complete mediation. | AJB | 0.25 | $500.00 | $125.00 |
| 11/21/2022 | Received and reviewed correspondence from Defense counsel regarding mediation; Conferred with principal attorney regarding same; Drafted correspondence to Defense counsel and mediator | AF | 0.20 | $150.00 | $30.00 |
| 11/21/2022 | Conferred with paralegal concerning correspondence from Defense counsel regarding mediation | AJB | 0.10 | $500.00 | $50.00 |
| 11/28/2022 | e-mail: Corresponded with AB concerning mediation link | RJS | 0.10 | $250.00 | $25.00 |
| 11/29/2022 | Review: Receive and review text order granting to complete mediation. | AJB | 0.10 | $500.00 | $50.00 |
| 12/12/2022 | e-mail: email from client requesting link | AJB | 0.10 | $500.00 | $50.00 |
| 12/12/2022 | Review: Conference with client (.25) and mediation with Marina Murray, Wolford, and client | AJB | 0.75 | $500.00 | $375.00 |
| 12/12/2022 | Prepared for and attended telephone conference with mediator and Defense counsel | AJB | 0.25 | $500.00 | $125.00 |
| 12/13/2022 | e-mail: Corresponded with AF concerning mediator letter x3 | RJS | 0.30 | $250.00 | $75.00 |
| 12/14/2022 | A103 Draft/revise L250 Other Written Motions and Submissions: Draft, revise and edit motion for sanctions for repeated bad faith in mediation - including research of WD rules re mediation and notice to the court of no-pay position from prior order | AJB | 1.80 | $500.00 | $900.00 |
| 12/15/2022 | A103 Draft/revise L250 Other Written Motions and Submissions: Draft motion to file sanctions motion | AF | 0.35 | $150.00 | $52.50 |

| | | | | | |
|---|---|---|---|---|---|
| | under seal, revise and edit motion re: bad faith in mediation - | | | | |
| 12/20/2022 | A103 Draft/revise L250 Other Written Motions and Submissions: Receive and review text order granting motion to file under seal and scheduling response and reply deadlines - record deadlines. | AF | 0.25 | $150.00 | $37.50 |
| 01/03/2023 | A104 Review/analyze L250 Other Written Motions and Submissions: Receive and review defendants' response to plaintiff's motion for sanctions and motion to seal | AJB | 0.25 | $500.00 | $125.00 |
| 01/06/2023 | ECF R&R: receive and review order granting defendants' motion to file under seal | AF | 0.10 | $150.00 | $15.00 |
| 01/09/2023 | A103 Draft/revise L250 Other Written Motions and Submissions: Drafted Reply to Def's response to motion for sanctions and motion to seal Reply | AJB | 1.85 | $500.00 | $925.00 |
| 01/10/2023 | ECF R&R: Text order granting motion to reply under seal | AF | 0.10 | $150.00 | $15.00 |
| 01/18/2023 | ECF R&R: Receive and review Text order scheduling status conference and updated calendars | AF | 0.10 | $150.00 | $15.00 |
| 01/20/2023 | e-mail: Corresponded with Marina Murray concerning ADR sanctions | RJS | 0.10 | $250.00 | $25.00 |
| 01/20/2023 | e-mail: Corresponded with mediator concerning scheduling x5 | RJS | 0.50 | $250.00 | $125.00 |
| 01/20/2023 | Received and reviewed correspondence from Defense counsel to Court's mediation administrator; Conferred with principal attorney regarding same; Drafted correspondence to mediation administrator | AF | 0.25 | $150.00 | $37.50 |
| 01/20/2023 | Conferred with paralegal regarding correspondence from Defense counsel to Court's mediation administrator; Reviewed said correspondence | AJB | 0.20 | $500.00 | $100.00 |
| 02/23/2023 | e-mail: Corresponded with AF concerning potentially applicable appellate decision and review of same | RJS | 0.50 | $250.00 | $125.00 |
| 03/10/2023 | e-mail: Corresponded with counsel concerning mediation bill | RJS | 0.10 | $250.00 | $25.00 |
| 03/31/2023 | e-mail: Corresponded with AF concerning mediation bill response from counsel | RJS | 0.10 | $250.00 | $25.00 |
| 04/19/2023 | Court Appearance: Prepare and participate Status conference with Judge Skretny - withdrew request for sanctions. Scheduled trial and pretrial deadlines. | AJB | 0.50 | $500.00 | $250.00 |
| 04/20/2023 | ECF R&R: Receive and review pretrial order; updated calendar with dates for trial and pretrial, confer with AJB re dates. | AF | 0.20 | $150.00 | $30.00 |

| 05/17/2023 | Pretrial Papers/Prep: Document: SPRING Proposed voir dire, jury instructions, verdict form, trial brief, witness list and exhibit list | AJB | 3.50 | $500.00 | $1,750.00 |
|---|---|---|---|---|---|
| 05/17/2023 | Pretrial Papers/Prep: Drafting Documents: Proposed voir dire, jury instructions, verdict form, trial brief, witness list and exhibit list | AF | 4.50 | $150.00 | $675.00 |
| 05/18/2023 | Receive and review Defendants' pretrial papers | AJB | 0.40 | $500.00 | $200.00 |
| 05/18/2023 | Pretrial Papers/Prep: Receive and review Defendants' pretrial papers | AF | 0.50 | $150.00 | $75.00 |
| 05/18/2023 | Pretrial Papers/Prep: Meet with AF & AJB, review and discuss pretrial papers | RJS | 0.50 | $250.00 | $125.00 |
| 05/29/2023 | Pretrial Papers/Prep: Analyzed issues for motion in limine, began prepare and begin draft of Mem of law, Meet with AJB regarding issues surrounding wrongful death evidence being offered in Federal court. | RJS | 3.10 | $250.00 | $775.00 |
| 05/29/2023 | Pretrial Papers/Prep: Meet and confer with Rob re:issues for motion in limine and wrongful death evidence being offered in Federal court action | AJB | 0.40 | $500.00 | $200.00 |
| 05/29/2023 | Pretrial Papers/Prep: Meet and confer with Anthony re:issues for motion in limine and wrongful death evidence being offered in Federal court action | AJB | 0.20 | $500.00 | $100.00 |
| 05/29/2023 | Pretrial Papers/Prep: Meet and confer with AJ on issues about wrongful death being offered in Federal court action | AF | 0.20 | $150.00 | $30.00 |
| 05/30/2023 | e-mail: Corresponded with counsel concerning trial exhibits | RJS | 0.10 | $250.00 | $25.00 |
| 05/31/2023 | e-mail: Corresponded with AF concerning draft motion in limine and review of same | RJS | 0.50 | $250.00 | $125.00 |
| 05/31/2023 | e-mail: Corresponded with AF concerning additions to motion in limine | RJS | 0.20 | $250.00 | $50.00 |
| 05/31/2023 | Research: Conducted research for legal authority concerning the issue of admissibility of reports | RJS | 0.40 | $250.00 | $100.00 |
| 05/31/2023 | Motion: Drafted additions to motions in limine | RJS | 0.30 | $250.00 | $75.00 |
| 05/31/2023 | Pretrial Papers/Prep: Continue review and draft and edit and finalize motions in limine including legal research Rehabilitation Act and ADA and wrongful death for filing via ecf | RJS | 0.80 | $250.00 | $200.00 |
| 05/31/2023 | Pretrial Papers/Prep: Review Motions in limine and draft Atty Affm regarding same | AJB | 1.25 | $500.00 | $625.00 |
| 06/01/2023 | ECF R&R: Received and Review Defs motions in limine | AF | 0.25 | $150.00 | $37.50 |
| 06/01/2023 | ECF R&R: Confer with AF re: Defs motions in limine | AJB | 0.20 | $500.00 | $100.00 |

| 06/05/2023 | e-mail: email from client re witness | AJB | 0.20 | $500.00 | $100.00 |
|---|---|---|---|---|---|
| 06/05/2023 | e-mail: email from client re scholarship recipients | AJB | 0.20 | $500.00 | $100.00 |
| 06/06/2023 | e-mail: Corresponded with Marina Murray concerning extension request x2 | RJS | 0.20 | $250.00 | $50.00 |
| 06/06/2023 | Pretrial Papers/Prep: Analyze and conduct research regarding Defs' motions in limine, | RJS | 3.10 | $250.00 | $775.00 |
| 06/07/2023 | Pretrial Papers/Prep: Continue drafting response to Defs' motions in limine, | RJS | 1.25 | $250.00 | $312.50 |
| 06/08/2023 | A105 Communicate (in firm) L440 Other Trial Preparation and Support: Corresponded with AF concerning draft briefing on timeliness and review of same | RJS | 0.75 | $250.00 | $187.50 |
| 06/08/2023 | A105 Communicate (in firm) L440 Other Trial Preparation and Support: Corresponded with AF concerning draft briefing on hearsay and review of same | RJS | 0.25 | $250.00 | $62.50 |
| 06/08/2023 | e-mail: Corresponded with AF concerning draft motion in limine response | RJS | 0.10 | $250.00 | $25.00 |
| 06/08/2023 | Motion Response: Drafting and editing of motion in limine response | RJS | 1.50 | $250.00 | $375.00 |
| 06/08/2023 | e-mail: Corresponded with AF concerning additional point for motion in limine response and review of same | RJS | 0.30 | $250.00 | $75.00 |
| 06/08/2023 | A105 Communicate (in firm) L440 Other Trial Preparation and Support: Conferred with Associate atty re: response to motions in limine and email correspondence regarding drafts | AF | 1.00 | $150.00 | $150.00 |
| 06/09/2023 | ECF R&R: Review and receive Defs response to Pltf's Motion in limine | AF | 0.25 | $150.00 | $37.50 |
| 06/09/2023 | ECF R&R: Review and receive Defs response to Pltf's Motion in limine | AJB | 0.25 | $500.00 | $125.00 |
| 06/09/2023 | ECF R&R: Review and receive Defs response to Pltf's Motion in limine | AJB | 0.25 | $500.00 | $125.00 |
| 06/12/2023 | E113 Subpoena fees: trial subpoenas 6.12.23 | AJB | 1.00 | $217.32 | $217.32 |
| 06/13/2023 | ECF R&R: Analyze Def's response to Pltfs Motion in limine and Draft reply thereto | RJS | 1.60 | $250.00 | $400.00 |
| 06/14/2023 | e-mail: Corresponded with AJB concerning draft additions to response to Defs motion in limine x2 | RJS | 0.20 | $250.00 | $50.00 |
| 06/14/2023 | ECF R&R: Confer with AJB and AF regarding Def's response to Pltfs Motion in limine and finalized and filed reply thereto | RJS | 1.60 | $250.00 | $400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/14/2023 | Meeting: Confer with RS and AF regarding Def's response to Pltfs Motion in limine and reply thereto | AJB | 0.50 | $500.00 | $250.00 |
| 06/14/2023 | Meeting: Confer with RS and AJB regarding Def's response to Pltfs Motion in limine and final reply thereto | AF | 0.50 | $150.00 | $75.00 |
| 06/15/2023 | e-mail: Corresponded with counsel concerning additional exhibit | RJS | 0.10 | $250.00 | $25.00 |
| 06/15/2023 | Pretrial Papers/Prep: Received and review Defs' Reply to Pltf's opp t6o Def's Motion in Limine and draft amended exhibit list | AF | 0.40 | $150.00 | $60.00 |
| 06/15/2023 | Pretrial Papers/Prep: Received and review text orders reassigning case to Judge Sinatra | AF | 0.20 | $150.00 | $30.00 |
| 06/15/2023 | A104 Review/analyze L440 Other Trial Preparation and Support: Received and review text orders reassigning case to Judge Sinatra | AJB | 0.10 | $500.00 | $50.00 |
| 06/15/2023 | Phone Call: Conferred with client regarding reassignment of case to Judge Sinatra and trial prep regarding motions in limine, etc. | AJB | 0.40 | $500.00 | $200.00 |
| 06/16/2023 | ECF R&R: Receive and review text order scheduling status conf; conferred with AJB re same; review and revise letter to court regarding the status conference | AF | 0.35 | $150.00 | $52.50 |
| 06/16/2023 | Pretrial Papers/Prep: Conferred with AF regarding text notice, scheduling status conference; drafted letter to court regarding same. | AJB | 0.50 | $500.00 | $250.00 |
| 06/20/2023 | Pretrial Papers/Prep: Draft Final Rule 26, confer with AJB regarding same, revised and filed rule 26; received and reviewed status conference resched. notice from court and R & R Notice of Appearance from Joseph Matteliano | AF | 3.00 | $150.00 | $450.00 |
| 06/20/2023 | Pretrial Papers/Prep: Review of draft Final Rule 26, confer with client and AF regarding same as well as status conference resched. notice from court and Notice of Appearance from Joseph Matteliano | AJB | 1.25 | $500.00 | $625.00 |
| 06/21/2023 | e-mail: Corresponded with Diegelman concerning records | RJS | 0.10 | $250.00 | $25.00 |
| 06/21/2023 | e-mail: Corresponded with staff concerning communication from LCSW | RJS | 0.10 | $250.00 | $25.00 |
| 06/22/2023 | Preparation: Prep for Status Conference with Judge Sinatra June 23, 2023; conf with client | AJB | 1.00 | $500.00 | $500.00 |
| 06/22/2023 | Pretrial Papers/Prep: Draft Notice of Appearance and file | RJS | 0.20 | $250.00 | $50.00 |
| 06/23/2023 | Court Appearance: ct app sinatra 6.23 | AJB | 0.25 | $500.00 | $125.00 |
| 06/23/2023 | Preparation: Prep for Status Conference with Judge | RJS | 0.60 | $250.00 | $150.00 |

| | Sinatra June 23, 2023 | | | | |
|---|---|---|---|---|---|
| 06/23/2023 | Travel: Travel to buffalo from office for status conference with Judge Sinatra June 23, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 06/23/2023 | Travel: Travel to buffalo from office for status conference with Judge Sinatra June 23, 2023 | RJS | 3.50 | $250.00 | $875.00 |
| 06/23/2023 | Travel: Travel from Buffalo to office from status conference june 23, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 06/23/2023 | Travel: Travel from Buffalo to office from status conference june 23, 2023 | RJS | 3.50 | $250.00 | $875.00 |
| 06/23/2023 | e-mail: Corresponded with counsel concerning medical records | RJS | 0.10 | $250.00 | $25.00 |
| 06/23/2023 | e-mail: Corresponded with counsel concerning settlement conference | RJS | 0.10 | $250.00 | $25.00 |
| 06/23/2023 | E110 Out-of-town travel: Parking 6.23.23 | AJB | 1.00 | $4.10 | $4.10 |
| 06/23/2023 | E110 Out-of-town travel: meals 6.23.23 | AJB | 1.00 | $31.06 | $31.06 |
| 06/23/2023 | Court Appearance: ct app sinatra 6.23 | RJS | 0.25 | $250.00 | $62.50 |
| 06/23/2023 | Mileage: Travel to/from Buffalo | AF | 1.00 | $254.60 | $254.60 |
| 06/26/2023 | Letter: Draft letter to Judge Schroeder requesting settlement conference be held virtually | AJB | 0.25 | $500.00 | $125.00 |
| 06/26/2023 | Phone Call: PC with client re: emotional toll and settlement conference to be held virtually? | AJB | 0.25 | $500.00 | $125.00 |
| 06/26/2023 | ECF R&R: Receive and review supplemental pretrial order and update calendar | AF | 0.20 | $150.00 | $30.00 |
| 07/05/2023 | e-mail: email inquiry from client | AJB | 0.10 | $500.00 | $50.00 |
| 07/05/2023 | Preparation: Prep for Settlement Conference with Judge Schroder on july 6, 2023; review caselaw re:ada and bully cases | AJB | 1.00 | $500.00 | $500.00 |
| 07/06/2023 | Travel: Travel to Buffalo from office July 6, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 07/06/2023 | Court Appearance: Confer with client and settlement conference with judge Schroeder on july 6, 2023 | AJB | 3.00 | $500.00 | $1,500.00 |
| 07/06/2023 | Travel: Travel from buffalo to office July 6, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 07/06/2023 | Mileage: Travel to/from Buffalo | AF | 1.00 | $254.60 | $254.60 |
| 07/11/2023 | e-mail: Corresponded with court concerning subpoena response | RJS | 0.10 | $250.00 | $25.00 |
| 07/12/2023 | e-mail: Corresponded with court concerning subpoena response | RJS | 0.10 | $250.00 | $25.00 |
| 07/12/2023 | e-mail: Corresponded with court concerning subpoena | RJS | 0.40 | $250.00 | $100.00 |

| | response x5 | | | | |
|---|---|---|---|---|---|
| 07/20/2023 | E110 Out-of-town travel: parking 7.20.23 | AJB | 1.00 | $0.60 | $0.60 |
| 07/20/2023 | Meals at trial: 7.20.23 meals PT conference | AJB | 1.00 | $33.90 | $33.90 |
| 07/20/2023 | Court Appearance: Pretrial Appearance - rulings on motions in limine and trial planning | AJB | 2.50 | $500.00 | $1,250.00 |
| 07/20/2023 | Court Appearance: Pretrial Appearance - rulings on motions in limine and trial planning | RJS | 2.50 | $250.00 | $625.00 |
| 07/20/2023 | Travel: Travel from office to court in buffalo for pretrial conference and decisions on motions in limine | AJB | 3.50 | $500.00 | $1,750.00 |
| 07/20/2023 | Travel: Travel to office from court in buffalo for pretrial conference and decisions on motions in limine | AJB | 3.50 | $500.00 | $1,750.00 |
| 07/20/2023 | Travel: Travel from office to court in buffalo for pretrial conference and decisions on motions in limine | RJS | 3.50 | $250.00 | $875.00 |
| 07/20/2023 | Travel: Travel to office from court in buffalo for pretrial conference and decisions on motions in limine | RJS | 3.50 | $250.00 | $875.00 |
| 07/20/2023 | Mileage: Travel to/from Buffalo | AF | 1.00 | $254.60 | $254.60 |
| 07/21/2023 | ECF R&R: Receive and review Order on Motions in limine and text notice setting deadlines for supplemental pretrial submissions - updated calendars | AF | 0.25 | $150.00 | $37.50 |
| 07/24/2023 | e-mail: email from client re witnesses | AJB | 0.20 | $500.00 | $100.00 |
| 07/24/2023 | e-mail: Corresponded with court concerning conference x7 | RJS | 0.50 | $250.00 | $125.00 |
| 07/27/2023 | e-mail: Corresponded with counsel concerning witness addresses x3 | RJS | 0.30 | $250.00 | $75.00 |
| 07/31/2023 | e-mail: email from client re Brendan Scott | AJB | 0.20 | $500.00 | $100.00 |
| 08/04/2023 | Pretrial Papers/Prep: Receive and review supplemental submission in limine regarding "me too" evidence | AF | 0.20 | $150.00 | $30.00 |
| 08/17/2023 | e-mail: Corresponded with court concerning letter request for extension | RJS | 0.50 | $250.00 | $125.00 |
| 08/17/2023 | Letter: Draft letter requesting extension to respond to most recent motion in limine; received and reviewed text order granting same | RJS | 0.40 | $250.00 | $100.00 |
| 08/21/2023 | Preparation: Analyzed Def's motion in imine re "me too" conducted legal research and admissibility and confer with AF and AJB regarding same | RJS | 2.50 | $250.00 | $625.00 |
| 08/21/2023 | Meeting: Conferred with Associate and principal atty re: Def's motion in imine and "me too" legal research on admissibility | AF | 0.50 | $150.00 | $75.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 08/21/2023 | Meeting: Conferred with RS and AF re: Def's motion in imine and "me too" admissibility | AJB | 0.40 | $500.00 | $200.00 |
| 08/22/2023 | e-mail: Corresponded with Def's firm concerning authorization requests | RJS | 0.10 | $250.00 | $25.00 |
| 08/23/2023 | e-mail: Corresponded with Def's firm concerning authorization requests x2 | RJS | 0.20 | $250.00 | $50.00 |
| 08/28/2023 | e-mail: Corresponded with court concerning trial schedule x3 | RJS | 0.30 | $250.00 | $75.00 |
| 08/28/2023 | ECF R&R: Receive and review Defs' reply to Pltf's response on motion in limine - advise AJB of same | RJS | 0.20 | $250.00 | $50.00 |
| 08/28/2023 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Re: Defs' reply to Pltf's response on motion in limine - as per Rob | AJB | 0.10 | $500.00 | $50.00 |
| 09/05/2023 | e-mail: Corresponded with counsel concerning status report | RJS | 0.25 | $250.00 | $62.50 |
| 09/05/2023 | ECF R&R: Receive and review Court Order granting Def's motion in limine | RJS | 0.15 | $250.00 | $37.50 |
| 09/07/2023 | Research: Blogs about Bullying | AJB | 0.50 | $500.00 | $250.00 |
| 09/11/2023 | e-mail: Corresponded with counsel concerning proposed stipulated facts and review of same | RJS | 0.40 | $250.00 | $100.00 |
| 09/12/2023 | e-mail: Corresponded with court concerning trial schedule | RJS | 0.10 | $250.00 | $25.00 |
| 09/12/2023 | Pretrial Papers/Prep: Reviewed Def's trial exhibits and revised/edited objections to file with court; conferred with AF regarding same. | AJB | 1.80 | $500.00 | $900.00 |
| 09/12/2023 | Pretrial Papers/Prep: Reviewed Def's trial exhibits and revised/edited objections to file with court; conferred with AJB regarding same; received and reviewed Def's objections to Pltf's Exhibits. | AF | 2.60 | $150.00 | $390.00 |
| 09/12/2023 | Pretrial Papers/Prep: Reviewed Def's trial exhibits and revised/edited objections to file with court; conferred with AJB regarding same; received and reviewed Def's objections to Pltf's Exhibits. | AF | 2.60 | $150.00 | $390.00 |
| 09/13/2023 | e-mail: Corresponded with court concerning trial exhibits | RJS | 0.10 | $250.00 | $25.00 |
| 09/14/2023 | Process Service: Mailing of Subpoenas to Process Server | NC | 1.00 | $28.75 | $28.75 |
| 09/14/2023 | e-mail: email to client re subpoena | AJB | 0.10 | $500.00 | $50.00 |
| 09/14/2023 | e-mail: Corresponded with counsel concerning Scott deposition x2 | RJS | 0.20 | $250.00 | $50.00 |

| 09/14/2023 | e-mail: Corresponded with client concerning stipulated facts | RJS | 0.10 | $250.00 | $25.00 |
|---|---|---|---|---|---|
| 09/15/2023 | e-mail: email to client re stipulated facts | AJB | 0.25 | $500.00 | $125.00 |
| 09/15/2023 | e-mail: email to client re witnesses and proposed stipulation of facts | AJB | 0.25 | $500.00 | $125.00 |
| 09/15/2023 | e-mail: email to client re stip | AJB | 0.10 | $500.00 | $50.00 |
| 09/15/2023 | e-mail: email to Marina resp to her email re stip | AJB | 0.25 | $500.00 | $125.00 |
| 09/15/2023 | e-mail: Corresponded with AF concerning Def's additional disclosure of 6/3/21 and review of same | RJS | 0.30 | $250.00 | $75.00 |
| 09/18/2023 | e-mail: email to client | AJB | 0.20 | $500.00 | $100.00 |
| 09/19/2023 | Process Service: billed 09/19/23 | AM | 1.00 | $215.00 | $215.00 |
| 09/19/2023 | e-mail: Corresponded with counsel concerning subpoenas served for trial | RJS | 0.10 | $250.00 | $25.00 |
| 09/19/2023 | e-mail: Corresponded with court concerning exhibits and scott deposition | RJS | 0.10 | $250.00 | $25.00 |
| 09/20/2023 | e-mail: Corresponded with court concerning remaining defendants x2 | RJS | 0.25 | $250.00 | $62.50 |
| 09/21/2023 | Process Service: Service of Trial Subpoenas | NC | 1.00 | $545.00 | $545.00 |
| 09/21/2023 | e-mail: email from client requesting deposition link | AJB | 0.10 | $500.00 | $50.00 |
| 09/21/2023 | Discovery: Deposition of Brendan Scott on September 21, 2023 | AJB | 1.10 | $500.00 | $550.00 |
| 09/21/2023 | e-mail: Corresponded with counsel concerning link for deposition Scott | RJS | 0.10 | $250.00 | $25.00 |
| 09/21/2023 | e-mail: Corresponded with court concerning exhibits x4 | RJS | 0.40 | $250.00 | $100.00 |
| 09/21/2023 | Reorganized and assembled Plaintiff's trial exhibits; Began drafting Plaintiff's designations of EBT testimony | AF | 4.50 | $150.00 | $675.00 |
| 09/22/2023 | e-mail: email from Anthony to Keri re IEP | AJB | 0.10 | $500.00 | $50.00 |
| 09/22/2023 | e-mail: email from Keri re IEP | AJB | 0.10 | $500.00 | $50.00 |
| 09/22/2023 | e-mail: email from Keri re IEP | AJB | 0.10 | $500.00 | $50.00 |
| 09/22/2023 | e-mail: email from Keri re IEP | AJB | 0.10 | $500.00 | $50.00 |
| 09/22/2023 | e-mail: email from Keri re IEP | AJB | 0.10 | $500.00 | $50.00 |
| 09/22/2023 | e-mail: email from client re Tim McMullen | AJB | 0.20 | $500.00 | $100.00 |
| 09/22/2023 | e-mail: email from client re Gilbert | AJB | 0.10 | $500.00 | $50.00 |
| 09/22/2023 | e-mail: email from client with Facebook screenshots | AJB | 0.25 | $500.00 | $125.00 |

| 09/22/2023 | e-mail: email from client re Santa Maria with attachment | AJB | 0.20 | $500.00 | $100.00 |
|---|---|---|---|---|---|
| 09/22/2023 | e-mail: email from client re DASA with attachment | AJB | 0.25 | $500.00 | $125.00 |
| 09/22/2023 | e-mail: email from client re Greg, 2 attachments | AJB | 0.20 | $500.00 | $100.00 |
| 09/22/2023 | e-mail: email from client re attachment and tics | AJB | 0.20 | $500.00 | $100.00 |
| 09/22/2023 | e-mail: email from Keri Spring re soccer coach letter with attachment | AJB | 0.20 | $500.00 | $100.00 |
| 09/22/2023 | e-mail: replaced dark files and attachment | AJB | 0.20 | $500.00 | $100.00 |
| 09/22/2023 | e-mail: letter from coach with attachment | AJB | 0.20 | $500.00 | $100.00 |
| 09/22/2023 | e-mail: email re artwork with attachment | AJB | 0.20 | $500.00 | $100.00 |
| 09/22/2023 | e-mail: Corresponded with AF concerning record request | RJS | 0.10 | $250.00 | $25.00 |
| 09/22/2023 | e-mail: Corresponded with court concerning letter request and subpoena x2 | RJS | 0.20 | $250.00 | $50.00 |
| 09/22/2023 | e-mail: Corresponded with process server concerning subpoena x2 | RJS | 0.20 | $250.00 | $50.00 |
| 09/22/2023 | Participated in conference with witness Janet Mitchell | AF | 1.00 | $150.00 | $150.00 |
| 09/22/2023 | Participated in conference with witness Janet Mitchell | AJB | 1.00 | $500.00 | $500.00 |
| 09/22/2023 | Drafted correspondence to Court requesting permission for witness Janet Mitchell to appear remotely for trial | AJB | 0.25 | $500.00 | $125.00 |
| 09/22/2023 | Continued to reorganize/assemble Plaintiff's trial exhibits; Drafted Second Amended Exhibit List and Amended Witness List; Conferred with principal attorney regarding same | AF | 2.75 | $150.00 | $412.50 |
| 09/22/2023 | Reviewed and revised Second Amended Exhibit List and Amended Exhibit List; Conferred with paralegal regarding same | AJB | 0.50 | $500.00 | $250.00 |
| 09/22/2023 | Continue to draft Plaintiff's proposed EBT designations | AF | 1.00 | $150.00 | $150.00 |
| 09/22/2023 | Assembled exhibits for court in two binders; Tended to delivery of same to FedEx for delivery to Court | AF | 3.50 | $150.00 | $525.00 |
| 09/23/2023 | e-mail: headshots with attachments | AJB | 0.25 | $500.00 | $125.00 |
| 09/23/2023 | E107 Delivery services/messengers: FEDEX to USDC WDNY - Documents re:Trial | AJB | 1.00 | $75.80 | $75.80 |
| 09/24/2023 | Continued drafting Plaintiff's EBT designations; Conferred with principal attorney regarding same | AF | 2.00 | $150.00 | $300.00 |
| 09/24/2023 | Conferred with paralegal regarding draft EBT designations; Reviewed draft of same | AJB | 0.75 | $500.00 | $375.00 |
| 09/25/2023 | e-mail: Corresponded with Amy Trass concerning letter | RJS | 0.20 | $250.00 | $50.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/25/2023 | e-mail: Corresponded with court concerning exhibits x2 | RJS | 0.20 | $250.00 | $50.00 |
| 09/25/2023 | e-mail: Corresponded with court concerning joint statement x3 | RJS | 0.30 | $250.00 | $75.00 |
| 09/25/2023 | Received and reviewed Defendants' Amended Exhibit List and Text Order denying Plaintiff's request to allow witness to appear by video conference | AF | 0.20 | $150.00 | $30.00 |
| 09/25/2023 | Received and reviewed Defendants' Amended Exhibit List and Text Order denying Plaintiff's request to allow witness to appear by video conference | AJB | 0.20 | $500.00 | $100.00 |
| 09/25/2023 | Revised and finalized Plaintiff's EBT designations; Conferred with principal attorney regarding same; Received and reviewed Defendants' objections to Plaintiff's Second Amended Exhibit List | AF | 1.00 | $150.00 | $150.00 |
| 09/25/2023 | Conferred with paralegal regarding Plaintiff's EBT designations; Reviewed and revised same | AJB | 0.50 | $500.00 | $250.00 |
| 09/26/2023 | Process Service: Services of Subpoena on Geelan and to Milestone Psy. | NC | 1.00 | $334.54 | $334.54 |
| 09/26/2023 | Process Service: Service of Subpoena upon NYS Dept of Ed. | NC | 1.00 | $55.00 | $55.00 |
| 09/26/2023 | e-mail: Corresponded with process server concerning service | RJS | 0.10 | $250.00 | $25.00 |
| 09/26/2023 | e-mail: Corresponded with court concerning peremptory challenges | RJS | 0.10 | $250.00 | $25.00 |
| 09/26/2023 | e-mail: Corresponded with AF concerning newspaper clippings | RJS | 0.20 | $250.00 | $50.00 |
| 09/26/2023 | Drafted Plaintiff's objections to Defendants' proposed jury charges; Conferred with principal attorney regarding same; Revised and finalized said objections | AF | 2.25 | $150.00 | $337.50 |
| 09/26/2023 | Revised Plaintiff's draft objections to Defendants' proposed jury charges and conferred with paralegal regarding same | AJB | 1.00 | $500.00 | $500.00 |
| 09/27/2023 | e-mail: Corresponded with court concerning exhibit x2 | RJS | 0.20 | $250.00 | $50.00 |
| 09/27/2023 | e-mail: Corresponded with Diegelman concerning meeting x2 | RJS | 0.20 | $250.00 | $50.00 |
| 09/27/2023 | e-mail: Corresponded with court concerning exhibits | RJS | 0.20 | $250.00 | $50.00 |
| 09/27/2023 | E107 Delivery services/messengers: FEDEX78433982743 Docs to Court for Trial | AJB | 1.00 | $35.92 | $35.92 |
| 09/27/2023 | Conferred with principal attorney regarding new exhibits and amending the Exhibit List; Drafted Third Amended Exhibit List | AF | 0.25 | $150.00 | $37.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 09/27/2023 | Conferred with paralegal regarding new exhibits and amending the Exhibit List; Reviewed Third Amended Exhibit List | AJB | 0.15 | $500.00 | $75.00 |
| 09/28/2023 | Process Service: dated 09/28/23 | AM | 1.00 | $110.00 | $110.00 |
| 09/28/2023 | Preparation: Pre trial conference prep w/ AJ for 09/28/23 ct conf. | RJS | 0.80 | $250.00 | $200.00 |
| 09/28/2023 | Preparation: Pre trial conference prep 09/28/23, review dkt, & pt papers | AJB | 1.00 | $500.00 | $500.00 |
| 09/28/2023 | Court Appearance: pre trial conf meeting via phone 09/28/23 | AJB | 0.50 | $500.00 | $250.00 |
| 09/28/2023 | Meeting: pre trial conf meeting on phone | RJS | 0.50 | $250.00 | $125.00 |
| 09/28/2023 | e-mail: Corresponded with court concerning amended proposed jury instructions | RJS | 0.10 | $250.00 | $25.00 |
| 09/28/2023 | e-mail: Corresponded with Dennis Schaeffer concerning subpoena | RJS | 0.35 | $250.00 | $87.50 |
| 09/28/2023 | E113 Subpoena fees: 335.54 + 55.00 trial subpoenas service and witness fees | AJB | 1.00 | $389.54 | $389.54 |
| 09/28/2023 | Participated in meeting with Client concerning trial preparation and earlier conference with the Court | AF | 1.00 | $150.00 | $150.00 |
| 09/28/2023 | Participated in meeting with Client concerning trial preparation and earlier conference with the Court | AJB | 1.00 | $500.00 | $500.00 |
| 09/29/2023 | e-mail: email from client re records | AJB | 0.20 | $500.00 | $100.00 |
| 09/29/2023 | e-mail: Corresponded with counsel concerning witness order, deposition designations, witness appearance x10 | RJS | 0.75 | $250.00 | $187.50 |
| 09/30/2023 | Participated in conference with Clients to prepare for trial | AF | 3.00 | $150.00 | $450.00 |
| 09/30/2023 | Participated in conference with Clients to prepare for trial | AJB | 3.00 | $500.00 | $1,500.00 |
| 09/30/2023 | Participated in conference with Clients to prepare for trial | RJS | 3.00 | $250.00 | $750.00 |
| 10/01/2023 | e-mail: email from client re doctor with attachment | AJB | 0.20 | $500.00 | $100.00 |
| 10/01/2023 | Travel: AJ Travel to Buffalo for trial commencing Oct 1st of 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 10/01/2023 | Travel: Anthony Travel to Buffalo for trial commencing Oct 1st of 2023 | AF | 3.50 | $150.00 | $525.00 |
| 10/01/2023 | Travel: Rob Travel to Buffalo for trial commencing Oct 1st of 2023 | RJS | 3.50 | $250.00 | $875.00 |
| 10/01/2023 | Preparation: AJ Trial Prep for October 1, 2023 | AJB | 6.50 | $500.00 | $3,250.00 |

| | 3:30pm-10pm | | | | |
|---|---|---|---|---|---|
| 10/01/2023 | Preparation: Anthony Trial Prep for Oct 1, 2023 3:30pm -10pm | AF | 6.50 | $150.00 | $975.00 |
| 10/01/2023 | Preparation: Rob trial prep for Oct 1, 2023 3:30pm-10pm | RJS | 6.50 | $250.00 | $1,625.00 |
| 10/01/2023 | E110 Out-of-town travel: meals on 10.1.23 | AJB | 1.00 | $99.34 | $99.34 |
| 10/01/2023 | Mileage: Travel to Buffalo | AF | 1.00 | $254.60 | $254.60 |
| 10/02/2023 | Preparation: Morning Preparation in advance of trial Oct 2, 2023 | AJB | 2.00 | $500.00 | $1,000.00 |
| 10/02/2023 | Preparation: Morning Preparation in advance of trial Oct 2, 2023 | AF | 2.00 | $150.00 | $300.00 |
| 10/02/2023 | Preparation: Morning Preparation in advance of trial oct 2, 2023 | RJS | 2.00 | $250.00 | $500.00 |
| 10/02/2023 | Travel: AJ Travel time to court oct 2, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/02/2023 | Travel: Anthony Travel time to court oct 2, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/02/2023 | Travel: Rob Travel time to court oct 2, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/02/2023 | Meeting: Morning of Oct 2, 2023 conferred with client before trial | AJB | 0.50 | $500.00 | $250.00 |
| 10/02/2023 | Meeting: Morning of Oct 2, 2023 conferred with client before trial | AF | 0.50 | $150.00 | $75.00 |
| 10/02/2023 | Meeting: Morning of Oct 2, 2023 conferred with client before trial | RJS | 0.50 | $250.00 | $125.00 |
| 10/02/2023 | Trial: Trial Oct 2, 2023 oct 2, 2023 AJ | AJB | 7.50 | $500.00 | $3,750.00 |
| 10/02/2023 | Trial: Trial 9am-4:30pm oct 2, 2023 Anthony | AF | 7.50 | $150.00 | $1,125.00 |
| 10/02/2023 | Trial: Trial 9am-4:30pm Oct 2, 2023 Rob | RJS | 7.50 | $250.00 | $1,875.00 |
| 10/02/2023 | Travel: Travel from court house to hotel oct 2, 2023 AJ | AJB | 0.25 | $500.00 | $125.00 |
| 10/02/2023 | Travel: Travel from court house to hotel oct 2, 2023 Anthony | AF | 0.25 | $150.00 | $37.50 |
| 10/02/2023 | Travel: Travel from court house to hotel oct 2, 2023 Rob | RJS | 0.25 | $250.00 | $62.50 |
| 10/02/2023 | Preparation: 4:30pm-10pm Trial prep Oct 2, 2023 | AJB | 5.50 | $500.00 | $2,750.00 |
| 10/02/2023 | Preparation: 4:30pm-10pm Trial prep oct 2, 2023 | AF | 5.50 | $150.00 | $825.00 |
| 10/02/2023 | Preparation: 4:30pm-10pm Trial prep oct 2, 2023 | RJS | 5.50 | $250.00 | $1,375.00 |
| 10/02/2023 | e-mail: Corresponded with NC concerning ebt designations and objections | RJS | 0.20 | $250.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2023 | E124 Other: Purchase of Display boards, rolling cases, etc., at Office Depot Cheektowaga for trial | AJB | 1.00 | $160.92 | $160.92 |
| 10/02/2023 | E107 Delivery services/messengers: Papasergi Subpoena check | AJB | 1.00 | $41.20 | $41.20 |
| 10/02/2023 | E110 Out-of-town travel: parking 10.2.23 | AJB | 1.00 | $16.60 | $16.60 |
| 10/02/2023 | E110 Out-of-town travel: meals for 10.2.23 | AJB | 1.00 | $37.27 | $37.27 |
| 10/03/2023 | Preparation: Preparation in advance of trial | AJB | 2.00 | $500.00 | $1,000.00 |
| 10/03/2023 | Preparation: Preparation in advance of trial | AF | 2.00 | $150.00 | $300.00 |
| 10/03/2023 | Preparation: Preparation in advance of trial Oct 3 | RJS | 2.00 | $250.00 | $500.00 |
| 10/03/2023 | Travel: Oct 3, 2023 travel time to court | AJB | 0.25 | $500.00 | $125.00 |
| 10/03/2023 | Travel: Oct 3, 2023 travel time to court | AF | 0.25 | $150.00 | $37.50 |
| 10/03/2023 | Travel: Oct 3, 2023 travel time to court | RJS | 0.25 | $250.00 | $62.50 |
| 10/03/2023 | Meeting: Conferring with clients in advance of trial oct 3, 2023 | AJB | 0.75 | $500.00 | $375.00 |
| 10/03/2023 | Meeting: Conferring with clients in advance of trial oct 3, 2023 | AF | 0.75 | $150.00 | $112.50 |
| 10/03/2023 | Meeting: Conferring with clients in advance of trial oct 3, 2023 | RJS | 0.75 | $250.00 | $187.50 |
| 10/03/2023 | Trial: Trial time oct 3, 2023 | AJB | 8.00 | $500.00 | $4,000.00 |
| 10/03/2023 | Trial: Trial time oct 3, 2023 | AF | 8.00 | $150.00 | $1,200.00 |
| 10/03/2023 | Trial: Trial time oct 3, 2023 | RJS | 8.00 | $250.00 | $2,000.00 |
| 10/03/2023 | Travel: from court house to hotel oct 3, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/03/2023 | Travel: from court house to hotel oct 3, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/03/2023 | Travel: from court house to hotel oct 3, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/03/2023 | Preparation: Preparation after trial oct 3, 2023 | AJB | 4.75 | $500.00 | $2,375.00 |
| 10/03/2023 | Preparation: Preparation after trial oct 3, 2023 | AF | 4.75 | $150.00 | $712.50 |
| 10/03/2023 | Preparation: Preparation after trial oct 3, 2023 | RJS | 4.75 | $250.00 | $1,187.50 |
| 10/03/2023 | e-mail: Corresponded with counsel concerning witnesses and EBT designations x4 | RJS | 0.50 | $250.00 | $125.00 |
| 10/03/2023 | E111 Meals: Meals 10.3.23 | AJB | 1.00 | $138.48 | $138.48 |
| 10/03/2023 | Parking: parking 10.3.23 | AJB | 1.00 | $15.60 | $15.60 |
| 10/04/2023 | Preparation: Prep in advance of trial oct 4, 2023 | AJB | 2.00 | $500.00 | $1,000.00 |
| 10/04/2023 | Preparation: Prep in advance of trial oct 4, 2023 | AF | 2.00 | $150.00 | $300.00 |

| 10/04/2023 | Preparation: Prep in advance of trial oct 4, 2023 | RJS | 2.00 | $250.00 | $500.00 |
|---|---|---|---|---|---|
| 10/04/2023 | Travel: travel time to court house oct 4, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/04/2023 | Travel: travel time to court house oct 4, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/04/2023 | Travel: travel time to court house oct 4, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/04/2023 | Meeting: Conferring with client before trial oct 4, 2023 | AJB | 0.50 | $500.00 | $250.00 |
| 10/04/2023 | Meeting: Conferring with client before trial oct 4, 2023 | AF | 0.75 | $150.00 | $112.50 |
| 10/04/2023 | Meeting: Conferring with client before trial oct 4, 2023 | RJS | 0.75 | $250.00 | $187.50 |
| 10/04/2023 | Trial: Time of trial oct 4, 2023 9am-5pm | AJB | 8.00 | $500.00 | $4,000.00 |
| 10/04/2023 | Trial: Time of trial oct 4, 2023 9am-5pm | AF | 8.00 | $150.00 | $1,200.00 |
| 10/04/2023 | Trial: Time of trial oct 4, 2023 9am-5pm | RJS | 8.00 | $250.00 | $2,000.00 |
| 10/04/2023 | Travel: From the court house to the hotel oct 4, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/04/2023 | Travel: From the court house to the hotel oct 4, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/04/2023 | Travel: From the court house to the hotel oct 4, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/04/2023 | Preparation: prep after trial 5:15pm-10pm oct 4, 2023 | AJB | 4.75 | $500.00 | $2,375.00 |
| 10/04/2023 | Preparation: prep after trial 5:15pm-10pm oct 4, 2023 | RJS | 4.75 | $250.00 | $1,187.50 |
| 10/04/2023 | Preparation: prep after trial 5:15pm-10pm oct 4, 2023 | RJS | 4.75 | $250.00 | $1,187.50 |
| 10/04/2023 | e-mail: Corresponded with counsel concerning exhibits x3 | RJS | 0.30 | $250.00 | $75.00 |
| 10/04/2023 | e-mail: Corresponded with Schaeffer concerning subpoena | RJS | 0.10 | $250.00 | $25.00 |
| 10/04/2023 | e-mail: Corresponded with AB and AF concerning EBT designations | RJS | 0.20 | $250.00 | $50.00 |
| 10/04/2023 | e-mail: Corresponded with PM concerning service of subpoena | RJS | 0.10 | $250.00 | $25.00 |
| 10/04/2023 | e-mail: Corresponded with Schaeffer concerning subpoena x2 | RJS | 0.25 | $250.00 | $62.50 |
| 10/04/2023 | e-mail: Corresponded with counsel and court concerning witness x3 | RJS | 0.25 | $250.00 | $62.50 |
| 10/04/2023 | E110 Out-of-town travel: parking 10.4.23 | AJB | 1.00 | $16.60 | $16.60 |
| 10/05/2023 | Preparation: Preparation before trial oct 5, 2023 | AJB | 2.00 | $500.00 | $1,000.00 |
| 10/05/2023 | Preparation: Preparation before trial oct 5, 2023 | AF | 2.00 | $150.00 | $300.00 |
| 10/05/2023 | Preparation: Preparation before trial oct 5, 2023 | RJS | 2.00 | $250.00 | $500.00 |
| 10/05/2023 | Travel: Travel to court house oct 5, 2023 | AJB | 0.25 | $500.00 | $125.00 |

| 10/05/2023 | Travel: Travel to court house oct 5, 2023 | AF | 0.25 | $150.00 | $37.50 |
|---|---|---|---|---|---|
| 10/05/2023 | Travel: Travel to court house oct 5, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/05/2023 | Meeting: Conferring with client in advance of trial oct 5, 2023 | AJB | 0.50 | $500.00 | $250.00 |
| 10/05/2023 | Meeting: Conferring with client in advance of trial oct 5, 2023 | AF | 0.50 | $150.00 | $75.00 |
| 10/05/2023 | Meeting: Conferring with client in advance of trial oct 5, 2023 | RJS | 0.50 | $250.00 | $125.00 |
| 10/05/2023 | Trial: trial time oct 5, 2023 | AJB | 8.00 | $500.00 | $4,000.00 |
| 10/05/2023 | Trial: trial time oct 5, 2023 | AF | 8.00 | $150.00 | $1,200.00 |
| 10/05/2023 | Trial: trial time oct 5, 2023 | RJS | 8.00 | $250.00 | $2,000.00 |
| 10/05/2023 | Travel: Trial: From Buffalo court house to office oct 5, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 10/05/2023 | Travel: Trial: From Buffalo court house to office oct 5, 2023 | AF | 3.50 | $150.00 | $525.00 |
| 10/05/2023 | Travel: Trial: from Buffalo court house to office oct 5, 2023 | RJS | 3.50 | $250.00 | $875.00 |
| 10/05/2023 | e-mail: Corresponded with Schaeffer concerning subpoena | RJS | 0.10 | $250.00 | $25.00 |
| 10/05/2023 | e-mail: Corresponded with staff concerning NYSED records | RJS | 0.10 | $250.00 | $25.00 |
| 10/05/2023 | e-mail: Corresponded with court concerning exhibits | RJS | 0.10 | $250.00 | $25.00 |
| 10/05/2023 | e-mail: Corresponded with staff concerning NYSP records | RJS | 0.10 | $250.00 | $25.00 |
| 10/05/2023 | E110 Out-of-town travel: parking 10.5.23 | AJB | 1.00 | $15.60 | $15.60 |
| 10/05/2023 | E111 Meals: meals 10.5.23 | AJB | 1.00 | $55.20 | $55.20 |
| 10/05/2023 | Travel: AJ Travel from Buffalo | AJB | 3.50 | $500.00 | $1,750.00 |
| 10/05/2023 | Travel: Anthony Travel from Buffalo | AF | 3.50 | $150.00 | $525.00 |
| 10/05/2023 | Travel: Rob Travel from Buffalo | RJS | 3.50 | $250.00 | $875.00 |
| 10/05/2023 | Mileage: Travel from Buffalo | AF | 1.00 | $254.60 | $254.60 |
| 10/06/2023 | Preparation: Trial prep October 6, 2023 | AJB | 4.75 | $500.00 | $2,375.00 |
| 10/06/2023 | Preparation: Trial prep October 6, 2023 | AF | 4.75 | $150.00 | $712.50 |
| 10/06/2023 | Preparation: Trial prep October 6, 2023 | RJS | 4.75 | $250.00 | $1,187.50 |
| 10/06/2023 | e-mail: Corresponded with staff concerning subpoena response from NYSED and review of same | RJS | 0.25 | $250.00 | $62.50 |

| 10/06/2023 | E110 Out-of-town travel: Hotel rm 1 10.1.23 - 10.6.23 | AJB | 1.00 | $1,119.27 | $1,119.27 |
|---|---|---|---|---|---|
| 10/06/2023 | E110 Out-of-town travel: Hotel rm 2 10.1.23 - 10.6.23 | AJB | 1.00 | $1,119.27 | $1,119.27 |
| 10/09/2023 | Preparation: preparation at office for trial oct 9, 2023 | AJB | 4.00 | $500.00 | $2,000.00 |
| 10/09/2023 | Preparation: preparation at office for trial oct 9, 2023 | AF | 4.00 | $150.00 | $600.00 |
| 10/09/2023 | Preparation: preparation at office for trial oct 9, 2023 | RJS | 4.00 | $250.00 | $1,000.00 |
| 10/09/2023 | Travel: Travel to buffalo from office oct 9, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 10/09/2023 | Travel: Travel to buffalo from office oct 9, 2023 | AF | 3.50 | $150.00 | $525.00 |
| 10/09/2023 | Travel: Travel to buffalo from office oct 9, 2023 | RJS | 3.50 | $250.00 | $875.00 |
| 10/09/2023 | E101 Copying: paper | AJB | 1.00 | $10.82 | $10.82 |
| 10/09/2023 | Mileage: Travel to Buffalo | AF | 1.00 | $254.60 | $254.60 |
| 10/10/2023 | Preparation: trial prep before court | AJB | 2.00 | $500.00 | $1,000.00 |
| 10/10/2023 | Travel: travel to court house oct 10, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/10/2023 | Travel: travel to court house oct 10, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/10/2023 | Travel: travel to court house oct 10, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/10/2023 | Meeting: conferring with client before court oct 10, 2023 | AJB | 0.75 | $500.00 | $375.00 |
| 10/10/2023 | Meeting: conferring with client before court oct 10, 2023 | AF | 0.75 | $150.00 | $112.50 |
| 10/10/2023 | Meeting: conferring with client before court oct 10, 2023 | RJS | 0.75 | $250.00 | $187.50 |
| 10/10/2023 | Trial: trial time oct 10, 2023 | AJB | 7.40 | $500.00 | $3,700.00 |
| 10/10/2023 | Trial: trial time oct 10, 2023 | AF | 7.40 | $150.00 | $1,110.00 |
| 10/10/2023 | Trial: trial time oct 10, 2023 | RJS | 7.40 | $250.00 | $1,850.00 |
| 10/10/2023 | Travel: from court house to hotel oct 10, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/10/2023 | Travel: from court house to hotel oct 10, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/10/2023 | Travel: from court house to hotel oct 10, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/10/2023 | Preparation: Prep after trial oct 10, 2023 | AJB | 4.00 | $500.00 | $2,000.00 |
| 10/10/2023 | Preparation: Prep after trial oct 10, 2023 | AF | 4.00 | $150.00 | $600.00 |
| 10/10/2023 | Preparation: Prep after trial oct 10, 2023 | RJS | 4.00 | $250.00 | $1,000.00 |
| 10/10/2023 | e-mail: Corresponded with staff concerning incident report and review of same | RJS | 0.20 | $250.00 | $50.00 |
| 10/10/2023 | e-mail: Corresponded with court concerning draft jury charges and review of same | RJS | 0.35 | $250.00 | $87.50 |
| 10/10/2023 | e-mail: Corresponded with court concerning witnesses | RJS | 0.20 | $250.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| | x2 | | | | |
| 10/10/2023 | E110 Out-of-town travel: parking | AJB | 1.00 | $16.60 | $16.60 |
| 10/10/2023 | E111 Meals: meals 10.10.23 | AJB | 1.00 | $100.00 | $100.00 |
| 10/11/2023 | Preparation: prep before trial oct 11, 2023 | AJB | 2.00 | $500.00 | $1,000.00 |
| 10/11/2023 | Preparation: prep before trial oct 11, 2023 | AF | 2.00 | $150.00 | $300.00 |
| 10/11/2023 | Preparation: prep before trial oct 11, 2023 | RJS | 2.00 | $250.00 | $500.00 |
| 10/11/2023 | Travel: travel to court from hotel oct 11, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/11/2023 | Travel: travel to court from hotel oct 11, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/11/2023 | Travel: travel to court from hotel oct 11, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/11/2023 | Meeting: conferring with client before trial oct 11, 2023 | AJB | 0.50 | $500.00 | $250.00 |
| 10/11/2023 | Meeting: conferring with client before trial oct 11, 2023 | AF | 0.50 | $150.00 | $75.00 |
| 10/11/2023 | Meeting: conferring with client before trial oct 11, 2023 | RJS | 0.50 | $250.00 | $125.00 |
| 10/11/2023 | Trial: trial time oct,11,2023 | AJB | 6.00 | $500.00 | $3,000.00 |
| 10/11/2023 | Trial: trial time oct,11,2023 | AF | 6.00 | $150.00 | $900.00 |
| 10/11/2023 | Trial: trial time oct,11,2023 | RJS | 6.00 | $250.00 | $1,500.00 |
| 10/11/2023 | Travel: travel from court to hotel oct 11, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/11/2023 | Travel: travel from court to hotel oct 11, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/11/2023 | Travel: travel from court to hotel oct 11, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/11/2023 | Preparation: prep after trial oct 11, 2023 | AJB | 4.00 | $500.00 | $2,000.00 |
| 10/11/2023 | Preparation: prep after trial oct 11, 2023 | AF | 4.00 | $150.00 | $600.00 |
| 10/11/2023 | Preparation: prep after trial oct 11, 2023 | RJS | 4.00 | $250.00 | $1,000.00 |
| 10/11/2023 | e-mail: Corresponded with Schaeffer concerning subpoena response x2 | RJS | 0.25 | $250.00 | $62.50 |
| 10/11/2023 | Parking: parking 10.11.23 | AJB | 1.00 | $16.60 | $16.60 |
| 10/11/2023 | E111 Meals: meals for 10.11.23 | AJB | 1.00 | $41.65 | $41.65 |
| 10/12/2023 | oct 12, 2023 trial prep before trial | AJB | 2.00 | $500.00 | $1,000.00 |
| 10/12/2023 | Preparation: oct 12, 2023 trial prep before trial | AF | 2.00 | $150.00 | $300.00 |
| 10/12/2023 | Preparation: oct 12, 2023 trial prep before trial | RJS | 2.00 | $250.00 | $500.00 |
| 10/12/2023 | Travel: travel to court house oct 12, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/12/2023 | Travel: travel to court house oct 12, 2023 | AF | 0.25 | $150.00 | $37.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2023 | Travel: travel to court house oct 12, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/12/2023 | Meeting: conferring with client before trial oct 12, 2023 | AJB | 0.50 | $500.00 | $250.00 |
| 10/12/2023 | Meeting: conferring with client before trial oct 12, 2023 | AF | 0.50 | $150.00 | $75.00 |
| 10/12/2023 | Meeting: conferring with client before trial oct 12, 2023 | RJS | 0.50 | $250.00 | $125.00 |
| 10/12/2023 | Trial: trial time 9am-5pm oct 12, 2023 | AJB | 8.00 | $500.00 | $4,000.00 |
| 10/12/2023 | Trial: trial time 9am-5pm oct 12, 2023 | AF | 8.00 | $150.00 | $1,200.00 |
| 10/12/2023 | Trial: trial time 9am-5pm oct 12, 2023 | RJS | 8.00 | $250.00 | $2,000.00 |
| 10/12/2023 | Travel: from court house to hotel oct 12, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/12/2023 | Travel: from court house to hotel oct 12, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/12/2023 | Travel: from court house to hotel oct 12, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/12/2023 | Preparation: after trial prep oct 12, 2023 | AJB | 4.00 | $500.00 | $2,000.00 |
| 10/12/2023 | Preparation: after trial prep oct 12, 2023 | AF | 4.00 | $150.00 | $600.00 |
| 10/12/2023 | Preparation: after trial prep oct 12, 2023 | RJS | 4.00 | $250.00 | $1,000.00 |
| 10/12/2023 | E110 Out-of-town travel: parking 10.12.23 | AJB | 1.00 | $16.60 | $16.60 |
| 10/13/2023 | Preparation: prep before trial oct 13, 2023 | AJB | 2.00 | $500.00 | $1,000.00 |
| 10/13/2023 | Preparation: prep before trial oct 13, 2023 | AF | 2.00 | $150.00 | $300.00 |
| 10/13/2023 | Preparation: prep before trial oct 13, 2023 | RJS | 2.00 | $250.00 | $500.00 |
| 10/13/2023 | Travel: travel to court oct 13, 2023 | AJB | 0.25 | $500.00 | $125.00 |
| 10/13/2023 | Travel: travel to court oct 13, 2023 | AF | 0.25 | $150.00 | $37.50 |
| 10/13/2023 | Travel: travel to court oct 13, 2023 | RJS | 0.25 | $250.00 | $62.50 |
| 10/13/2023 | Meeting: Conferred with Clients before trial October 13, 2023 | AJB | 0.75 | $500.00 | $375.00 |
| 10/13/2023 | Meeting: conferring with client before trial oct 13, 2023 | AF | 0.75 | $150.00 | $112.50 |
| 10/13/2023 | Meeting: conferring with client before trial oct 13, 2023 | RJS | 0.75 | $250.00 | $187.50 |
| 10/13/2023 | Trial: Trial time oct 13, 2023 9am-5pm | AJB | 8.00 | $500.00 | $4,000.00 |
| 10/13/2023 | Trial: trial time oct 13, 2023 9am-5pm | AF | 8.00 | $150.00 | $1,200.00 |
| 10/13/2023 | Trial: trial time oct 13, 2023 9am-5pm | RJS | 8.00 | $250.00 | $2,000.00 |
| 10/13/2023 | Travel: Trial: from buffalo to office oct 13, 2023 | AJB | 3.25 | $500.00 | $1,625.00 |
| 10/13/2023 | Travel: Trial: From buffalo to office oct 13, 2023 | AF | 3.25 | $150.00 | $487.50 |
| 10/13/2023 | Travel: From Buffalo to office oct 13, 2023 | RJS | 3.25 | $250.00 | $812.50 |

| Date | Description | Initials | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/2023 | E110 Out-of-town travel: Hotel costs 1 room 10-9-23 - 10.13.23 | AJB | 1.00 | $667.44 | $667.44 |
| 10/13/2023 | E110 Out-of-town travel: 2d room 10.9.23 - 10.13.23 | AJB | 1.00 | $711.36 | $711.36 |
| 10/13/2023 | E110 Out-of-town travel: parking 10.13.23 | AJB | 1.00 | $16.60 | $16.60 |
| 10/13/2023 | E110 Out-of-town travel: parking 10.13.23 2d car | AJB | 1.00 | $16.60 | $16.60 |
| 10/13/2023 | Received and reviewed Court's correspondence concerning juror; Conferred with principal attorney regarding same; Participated in evening conference with Clients to address same; Drafted correspondence to Court conveying Plaintiffs' position | AF | 1.25 | $150.00 | $187.50 |
| 10/13/2023 | Conferred with paralegal regarding correspondence from the Court concerning a juror; Participated in evening conference with Clients to address same | AJB | 1.00 | $500.00 | $500.00 |
| 10/13/2023 | Travel: Trial: From Buffalo court house to office October 13, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 10/13/2023 | Travel: Trial: From Buffalo court house to office October 13, 2023 | AF | 3.50 | $150.00 | $525.00 |
| 10/13/2023 | Travel: Trial: from Buffalo court house to office October 13, 2023 | RJS | 3.50 | $250.00 | $875.00 |
| 10/13/2023 | Mileage: Travel from Buffalo | AF | 1.00 | $254.60 | $254.60 |
| 10/13/2023 | Travel: AJ Travel from Buffalo | AJB | 3.50 | $500.00 | $1,750.00 |
| 10/13/2023 | Travel: Anthony Travel from Buffalo | AF | 3.50 | $150.00 | $525.00 |
| 10/13/2023 | Travel: Rob Travel from Buffalo | RJS | 3.50 | $250.00 | $875.00 |
| 10/16/2023 | Travel: From office to buffalo back to court oct 16, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |
| 10/16/2023 | Travel: Form office to buffalo back to court oct 16, 2023 | AF | 3.50 | $150.00 | $525.00 |
| 10/16/2023 | Travel: From office to buffalo back to court oct 16, 2023 | RJS | 3.50 | $250.00 | $875.00 |
| 10/16/2023 | Meeting: Confering with clients before trial oct 16, 2023 | AJB | 0.75 | $500.00 | $375.00 |
| 10/16/2023 | Meeting: Confering with clients before trial oct 16, 2023 | AF | 0.75 | $150.00 | $112.50 |
| 10/16/2023 | Meeting: Confering with clients before trial oct 16, 2023 | RJS | 0.75 | $250.00 | $187.50 |
| 10/16/2023 | Trial: trial time oct 16, 2023 | AJB | 6.67 | $500.00 | $3,335.00 |
| 10/16/2023 | Trial: trial time oct 16, 2023 | AF | 6.67 | $150.00 | $1,000.50 |
| 10/16/2023 | Trial: Trial time oct 16, 2023 | RJS | 6.67 | $250.00 | $1,667.50 |
| 10/16/2023 | E110 Out-of-town travel: parking 10.16.23 | AJB | 1.00 | $16.30 | $16.30 |
| 10/16/2023 | Travel: Trial: From Buffalo court house to office October 16, 2023 | AJB | 3.50 | $500.00 | $1,750.00 |

| 10/16/2023 | Travel: Trial: From Buffalo court house to office October 1, 2023 | AF | 3.50 | $150.00 | $525.00 |
|---|---|---|---|---|---|
| 10/16/2023 | Travel: Trial: from Buffalo court house to office October 16, 2023 | RJS | 3.50 | $250.00 | $875.00 |
| 10/16/2023 | Mileage: Travel to and from Buffalo | AF | 1.00 | $509.20 | $509.20 |
| 10/16/2023 | Travel: AJ Travel to and from Buffalo | AJB | 7.00 | $500.00 | $3,500.00 |
| 10/16/2023 | Travel: Anthony Travel to and from Buffalo | AF | 7.00 | $150.00 | $1,050.00 |
| 10/16/2023 | Travel: Rob Travel to and from Buffalo | RJS | 7.00 | $250.00 | $1,750.00 |
| 10/25/2023 | Conferred with principal attorney regarding deadline for Plaintiffs to file a motion for attorneys fees; Drafted and revised letter to Court addressing said motion | AF | 0.50 | $150.00 | $75.00 |
| 10/25/2023 | Conferred with paralegal regarding deadline for Plaintiffs to file a motion for attorneys fees; Revised letter to Court addressing said motion | AJB | 0.25 | $500.00 | $125.00 |
| 10/26/2023 | e-mail: Corresponded with counsel concerning fee application extension x2 | RJS | 0.20 | $250.00 | $50.00 |
| 11/16/2023 | e-mail: Corresponded with court concerning teleconference x9 | RJS | 0.80 | $250.00 | $200.00 |
| 11/16/2023 | Received and reviewed Defendants' post-trial motion for judgment as a matter of law or a new trial, Notice of Appeal, and motion for stay; Conferred with associate attorney regarding same; Documented case file | AF | 1.50 | $150.00 | $225.00 |
| 11/16/2023 | Received and reviewed Defendants' post-trial motion for judgment as a matter of law or a new trial, Notice of Appeal, and motion for stay; Conferred with paralegal regarding same; Conferenced with Court | RJS | 1.75 | $250.00 | $437.50 |
| 11/20/2023 | e-mail: Corresponded with counsel concerning briefing schedule x2 | RJS | 0.25 | $250.00 | $62.50 |
| 12/22/2023 | Review: Document: 2023-12-15 028 NOTICE OF MOTION W-SUPPORTING DOCUMENTS INCLUDING EXHIBIT(S).pdf and cases cited therein | AJB | 1.50 | $500.00 | $750.00 |
| 12/26/2023 | Reviewed and analyzed Defendants' motion for judgment as a matter of law or a new trial; Conducted legal research into the legal authority cited by Defendants in their Memorandum of Law | AF | 2.75 | $150.00 | $412.50 |
| 12/27/2023 | Conferred with associate attorney regarding Defendants' motion for judgment as a matter of law or a new trial; Conducted legal research concerning the issues raised in Defendants' motion; Began preparing Plaintiff's opposition memorandum of law, those sections addressing the applicable legal standard, the absence of a trial transcript, and that the jury correctly found that Gregory Spring was discriminated against | AF | 5.50 | $150.00 | $825.00 |

| | based on disability | | | | |
|---|---|---|---|---|---|
| 12/27/2023 | Conferred with paralegal regarding Defendants' motion for judgment as a matter of law or a new trial; Analyzed Defendants' motion and conducted legal research concerning the cases cited by Defendants and the issues raised in Defendants' motion | RJS | 4.00 | $250.00 | $1,000.00 |
| 12/28/2023 | Continued preparing Plaintiff's opposition memorandum of law, those sections addressing the applicable legal standard, the absence of a trial transcript, and that the jury correctly found that Gregory Spring was discriminated against based on disability | AF | 3.75 | $150.00 | $562.50 |
| 12/28/2023 | Began preparing Plaintiff's opposition memorandum of law, those sections addressing the the jury's determination that Gregory Spring was disabled and that Defendants are not entitled to a new trial based on admission of alleged hearsay evidence | RJS | 4.50 | $250.00 | $1,125.00 |
| 12/28/2023 | Continued preparing Plaintiff's opposition memorandum of law, those sections addressing the the jury's determination that Gregory Spring was disabled and that Defendants are not entitled to a new trial based on admission of alleged hearsay evidence; Conferred with principal attorney and paralegal regarding same | RJS | 6.50 | $250.00 | $1,625.00 |
| 12/29/2023 | e-mail: Corresponded with AF concerning JMOL response additions | RJS | 0.20 | $250.00 | $50.00 |
| 12/29/2023 | Conferred with principal attorney and associate attorney regarding Plaintiff's opposition to Defendants' post-trial motion; Revised Plaintiff's Memorandum of Law to incorporate changes made by principal attorney; Drafted attorney affirmation and assembled exhibits; Finalized Plaintiff's opposition papers and tended to the filing of same | AF | 7.50 | $150.00 | $1,125.00 |
| 12/29/2023 | Conferred with associate attorney and paralegal regarding Plaintiff's opposition to Defendants' post-trial motion; Revised Plaintiff's Memorandum of Law | AJB | 3.50 | $500.00 | $1,750.00 |
| 01/08/2024 | Phone Call: with client | AJB | 0.04 | $500.00 | $20.00 |
| 01/08/2024 | e-mail: email from client re media contact | AJB | 0.20 | $500.00 | $100.00 |
| 01/08/2024 | e-mail: email from Rob re post trial motion papers, FWD to client with attachments | AJB | 0.20 | $500.00 | $100.00 |
| 01/08/2024 | e-mail: bullying case in MD, wrongful death suit | AJB | 0.10 | $500.00 | $50.00 |
| 01/08/2024 | e-mail: Corresponded with client concerning post trial motions | RJS | 0.20 | $250.00 | $50.00 |
| 01/08/2024 | e-mail: Corresponded with client concerning motion | RJS | 0.10 | $250.00 | $25.00 |
| 01/16/2024 | Review: Receipt and Review of Defendants' Reply re | RJS | 0.60 | $250.00 | $150.00 |

| | Post Trial motion | | | | |
|---|---|---|---|---|---|
| 02/02/2024 | e-mail: Corresponded with court concerning briefing schedule | RJS | 0.10 | $250.00 | $25.00 |
| 02/05/2024 | e-mail: Corresponded with court concerning briefing unavailability | RJS | 0.10 | $250.00 | $25.00 |
| 02/07/2024 | e-mail: Corresponded with client concerning Defendants' motion | RJS | 0.10 | $250.00 | $25.00 |
| 02/08/2024 | e-mail: Corresponded with client concerning Defendants' motion | RJS | 0.10 | $250.00 | $25.00 |
| 02/15/2024 | Phone Call: PC client re: status | AJB | 0.10 | $500.00 | $50.00 |
| 02/22/2024 | Phone Call: Call to client re motions | AJB | 0.04 | $500.00 | $20.00 |
| 02/27/2024 | Phone Call: Call from client re: witness | AJB | 0.05 | $500.00 | $25.00 |
| 02/28/2024 | e-mail: Corresponded with counsel concerning settlement | RJS | 0.25 | $250.00 | $62.50 |
| 03/08/2024 | Phone Call | AJB | 0.20 | $500.00 | $100.00 |
| 03/13/2024 | e-mail: Corresponded with counsel concerning settlement x2 | RJS | 0.20 | $250.00 | $50.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| AJ Bosman | Senior Attorney | 513.32 | $500.00 | $256,660.00 |
| Rob Strum | Associate Attorney | 356.77 | $250.00 | $89,192.50 |
| Anthony Fernicola | Paralegal | 583.32 | $150.00 | $87,498.00 |
| | | | **Total** | **$451,688.94** |

# Detailed Statement of Account

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 71 | 05/29/2024 | $451,688.94 | $0.00 | $451,688.94 |
| | | | **Outstanding Balance** | **$451,688.94** |
| | | | **Total Amount Outstanding** | **$451,688.94** |

Please make all amounts payable to: Bosman Law, LLC

Please pay within 30 days.

## Remittance Advice

| Checking Information |
| --- |

**Remit checks to:**   Bosman Law, LLC
3000 McConnellville Road
Blossvale, New York 13308

Please include the case name and invoice number 71 as an additional reference so we may accurately identify and apply your payment.